**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re

**CENTURY 21 DEPARTMENT STORES LLC,**
*et al.*,

        **Debtors.**[1]

**Chapter 11**

**Case No. 20-12097 (SCC)**

**(Jointly Administered)**

<u>**SCHEDULE OF ASSETS AND LIABILITIES FOR**</u>
<u>**CENTURY 21 DEPARTMENT STORES LLC (CASE NO 20-12097)**</u>

---

[1]    The Debtors in these chapter 11 cases (the "**Chapter 11 Cases**"), along with the last four digits of each Debtor's federal tax identification number, as applicable, are Century 21 Department Stores LLC (4073), L.I. 2000, Inc. (9619), C21 Department Stores Holdings LLC (8952), Giftco 21 LLC (0347), Century 21 Fulton LLC (4536), C21 Philadelphia LLC (2106), Century 21 Department Stores of New Jersey, L.L.C. (1705), Century 21 Gardens Of Jersey, LLC (9882), C21 Sawgrass Blue, LLC (8286), C21 GA Blue LLC (5776), and Century Paramus Realty LLC (5033). The Debtors' principal place of business is: 22 Cortlandt Street, 5th Floor, New York, NY 10007.

| Fill in this information to identify the case: |
|---|
| Debtor name: Century 21 Department Stores LLC |
| United States Bankruptcy Court for the: Southern District of New York |
| Case number: 20-12097 |

☐ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:** $0.00
    Copy line 88 from Schedule A/B

1b. **Total personal property:** $112,399,760.34
    Copy line 91A from Schedule A/B

1c. **Total of all property:** $112,399,760.34
    Copy line 92 from Schedule A/B

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D) $56,241,128.09
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:** $0.00
    Copy the total claims from Part 1 from line 5a of Schedule E/F

3b. **Total amount of claims of nonpriority amount of unsecured claims:** $180,909,372.70
    Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F

**4. Total Liabilities** $237,150,500.79
Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Century 21 Department Stores LLC

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12097

☐ Check if this is an amended filing

<u>Official Form 206A/B</u>

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and Cash Equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| **2. Cash on hand** | |
| 2.1 | $228,941.02 |
| CASH IN MONEY ROOM - DOWNTOWN NY | |
| 2.2 | $3,000.00 |
| CASH IN MONEY ROOM - SECURITY NY | |
| 2.3 | $66,214.24 |
| CASH IN MONEY ROOM - LINCOLN SQUARE | |
| 2.4 | $34,927.75 |
| CASH IN MONEY ROOM - BAYRIDGE BROOKLYN MAIN | |
| 2.5 | $51,024.00 |
| CASH IN MONEY ROOM - BAYRIDGE BROOKLYN HOME | |
| 2.6 | $4.88 |
| CASH IN MONEY ROOM - STATEN ISLAND | |
| 2.7 | $69,495.10 |
| CASH IN MONEY ROOM - CITY POINT | |
| 2.8 | $86,681.47 |
| CASH IN MONEY ROOM - REGO PARK | |

| 2.9 | | | $3,000.00 |

CASH IN MONEY ROOM - ECOM

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|---|
| 3.1 | JPMorgan Chase | Chase Master Operating | 5703 | $450,806.76 |
| 3.2 | JPMorgan Chase | Chase Master Collection | 5752 | $0.00 |
| 3.3 | JPMorgan Chase | Chase Credit Card NY | 5778 | $107,802.80 |
| 3.4 | JPMorgan Chase | Chase Operating/Main NY | 5794 | $20,597.89 |
| 3.5 | JPMorgan Chase | Chase Change NY | 5802 | $0.00 |
| 3.6 | JPMorgan Chase | Chase Credit Card LS | 5836 | $51,837.51 |
| 3.7 | JPMorgan Chase | Chase Operating/Main LS | 5851 | $0.00 |
| 3.8 | JPMorgan Chase | Chase Change LS | 5885 | $0.00 |
| 3.9 | JPMorgan Chase | Chase Credit Card BK | 5893 | $144,077.31 |
| 3.10 | JPMorgan Chase | Chase Operating/Main BK | 5901 | $44,091.49 |
| 3.11 | JPMorgan Chase | Chase Change BK | 5919 | $0.00 |
| 3.12 | JPMorgan Chase | Chase Credit Card CP | 5935 | $49,777.16 |
| 3.13 | JPMorgan Chase | Chase Operating/Main CP | 5943 | $0.00 |
| 3.14 | JPMorgan Chase | Chase Change CP | 5968 | $0.00 |
| 3.15 | JPMorgan Chase | Chase Credit Card RP | 5976 | $135,697.54 |
| 3.16 | JPMorgan Chase | Chase Operating/Main CP | 5984 | $28,127.08 |
| 3.17 | JPMorgan Chase | Chase Change CP | 5992 | $0.00 |
| 3.18 | JPMorgan Chase | Chase Payroll | 6008 | $891,477.98 |
| 3.19 | JPMorgan Chase | Chase Accounts Payable | 6024 | $0.00 |
| 3.20 | JPMorgan Chase | Chase Credit Card Ecom | 6032 | $3,740.96 |
| 3.21 | JPMorgan Chase | Chase Foreign A/P | 8263 | $0.00 |

| 3.22 | JPMorgan Chase | Chase Qhsm Account | 2552 | $0.00 |
| 3.23 | JPMorgan Chase | C21 Benefits | 2560 | $520.38 |
| 3.24 | JPMorgan Chase | C21 Union Benefits | 2578 | $987.82 |
| 3.25 | JPMorgan Chase | C21 401K | 2586 | $87,154.19 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | See Exhibit | | | $1,409,811.76 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $3,969,797.09 |

**Part 2:   Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | JULIAN SMITH - BK Store | $655,273.69 |
| 7.2 | AETNA - Benefit Self-funding | $49,800.00 |
| 7.3 | CEDAR MANAGEMENT- 179 Broadway | $42,311.73 |
| 7.4 | 15 Maiden Lane Sublease | $-30,333.34 |
| 7.5 | Cortlandt (Utilities) | $6,030.00 |
| 7.6 | Sawgrass (Utilities) | $28,066.00 |
| 7.7 | Brooklyn (Utilities) | $60,497.00 |
| 7.8 | National Grid (Utilities) | $1,675.25 |
| 7.9 | Stretto | $20,793.55 |
| 7.10 | Proskauer | $250,000.00 |
| 7.11 | Berkeley Research Group | $350,000.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Debtor    Century 21 Department Stores LLC
Name
Case number *(if known)* 20-12097

20-12097-scc    Doc 132    Filed 10/14/20    Entered 10/14/20 21:40:14    Main Document
Pg 6 of 86

| | | |
|---|---|---|
| 8.1 | PREPAID RENT/REAL ESTATE TAXES | $1,053,039.38 |
| 8.2 | PREPAID INSURANCE | $493,127.00 |
| 8.3 | PREPAID ECOM AND MARKETING | $319,514.54 |
| 8.4 | PREPAID EXPENSES | $1,469,949.00 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.      $4,769,743.80

**Part 3:**    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $   face amount | − | $   doubtful or uncollectible accounts | = ........ → | |
| 11b. | Over 90 days old: | $   face amount | − | $   doubtful or uncollectible accounts | = ........ → | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $0.00

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:      % of ownership:

| | | | | |
|---|---|---|---|---|
| 15.1 | Century 21 Fulton LLC | 100% | | Unknown |
| 15.2 | C21 Philadelphia LLC | 100% | | Unknown |
| 15.3 | C21 SI Blue | 100% | | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____   _____   _____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| | |
|---|---|
| | $0.00 |

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | $ | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | $ | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1   See Exhibit | | $ | | $58,573,042.23 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | $ | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$58,573,042.23

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes    Book value _____ $    Valuation method _____    Current value _____ $

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28. Crops—either planted or harvested** | | | | |
| 28.1 | | $ | | |

**29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish

29.1 _____    $ _____    _____

**30. Farm machinery and equipment** (Other than titled motor vehicles)

30.1 _____    $ _____    _____

**31. Farm and fishing supplies, chemicals, and feed**

31.1 _____    $ _____    _____

**32. Other farming and fishing-related property not already listed in Part 6**

32.1 _____    $ _____    _____

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| | |
|---|---|
| | $0.00 |

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____ $    Valuation method _____    Current value _____ $

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1  See Exhibit | $5,581,668.00 | Net Book Value | $5,581,668.00 |

The Debtors' books and records identify Furniture and Fixtures by Vendor and Classification, but the Debtors do not maintain additional information as to the nature of the assets listed in this Schedule.

**40. Office fixtures**

| 40.1 | | | | $0.00 |
|------|--|--|--|-------|

**41. Office equipment, including all computer equipment and communication systems equipment and software**

| 41.1 | See Exhibit | $3,251,266.69 | Net Book Value | $3,251,266.69 |
|------|-------------|---------------|----------------|---------------|

The Debtors' books and records identify Furniture and Fixtures by Vendor and Classification, but the Debtors do not maintain additional information as to the nature of the assets listed in this Schedule.

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 | | $ | | $0.00 |
|------|--|---|--|-------|

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $8,832,934.69 |
|---------------|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| **Part 8:** | **Machinery, equipment, and vehicles** |
|-------------|-----------------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|-----|-----|-----|-----|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>See attached Schedule AB 47 | $446,820.00 | | Undetermined |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | $ | | |
|------|---|--|--|

**49. Aircraft and accessories**

| 49.1 | $ | | |
|------|---|--|--|

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 | $ | | |
|------|---|--|--|

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 9:   Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   See attached Schedule AB 55 Exhibit | | $ | | |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**60. Patents, copyrights, trademarks, and trade secrets**

| 60.1 | See attached Schedule A/B 60 Exhibit | $ | | Undetermined |

**61. Internet domain names and websites**

| 61.1 | See attached Schedule A/B 61 Exhibit | $ | | Undetermined |

**62. Licenses, franchises, and royalties**

| 62.1 | | $ | | |

**63. Customer lists, mailing lists, or other compilations**

| 63.1 | Customer List - CRM | $ | None | Undetermined |
| 63.2 | Email Marketing List | $ | None | Undetermined |
| 63.3 | Curalate - Reporting/posting Tool | $ | None | Undetermined |

**64. Other intangibles, or intellectual property**

| 64.1 | Instagram - @Century21stores<br>https://www.instagram.com/century21stores/ | $ | None | Undetermined |
| 64.2 | Instagram - @Nextcenturyc21<br>https://www.instagram.com/nextcenturyc21/ | $ | None | Undetermined |
| 64.3 | Facebook - @Century21stores<br>https://www.facebook.com/century21stores/ | $ | None | Undetermined |
| 64.4 | Twitter - @Century21stores<br>https://twitter.com/century21stores?lang=en | $ | None | Undetermined |
| 64.5 | Pintrest - Century21stores<br>https://www.pinterest.com/century21stores/ | $ | None | Undetermined |

**65. Goodwill**

| 65.1 | | $ | | |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | $0.00 |

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

| | | | | | |
|---|---|---|---|---|---|
| 71.1 | Blue Millenium | $590,658.00 | $ | = → | $590,658.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.2 | Secaucus Blue | $603,524.00 | $ | = → | $603,524.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.3 | ASG Equities Secaucus | $892,762.00 | $ | = → | $892,762.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.4 | PMP | $1,200,000.00 | $ | = → | $1,200,000.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.5 | ASG Equities | $1,500,000.00 | $ | = → | $1,500,000.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.6 | C21 Inc | $8,847,523.00 | $ | = → | $8,847,523.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.7 | C21 Department Stores Holdings LLC | $117,660.00 | $ | = → | $117,660.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.8 | Aetna - cobra | $47,427.73 | $ | = → | $47,427.73 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.9 | ASG Equities LLC | $405,167.00 | $ | = → | $405,167.00 |
| | | total face amount | doubtful or uncollectible amount | | |
| 71.10 | C21 Property Management Partners LLC | $11,543.53 | $ | = → | $11,543.53 |
| | | total face amount | doubtful or uncollectible amount | | |

| 71.11 | CC Vending | $50,000.00 total face amount | - | $ = → doubtful or uncollectible amount | $50,000.00 |
| 71.12 | Century Realty Inc. | $203,154.47 total face amount | - | $ = → doubtful or uncollectible amount | $203,154.47 |
| 71.13 | Comenity | $275,000.00 total face amount | - | $ = → doubtful or uncollectible amount | $275,000.00 |
| 71.14 | Intellipark Management | $30,000.00 total face amount | - | $ = → doubtful or uncollectible amount | $30,000.00 |
| 71.15 | James Betesh | $452,155.30 total face amount | - | $ = → doubtful or uncollectible amount | $452,155.30 |
| 71.16 | Modern Fit | $20,207.00 total face amount | - | $ = → doubtful or uncollectible amount | $20,207.00 |
| 71.17 | O.C. Tanner | $680.00 total face amount | - | $ = → doubtful or uncollectible amount | $680.00 |
| 71.18 | SK Tailoring | $879.00 total face amount | - | $ = → doubtful or uncollectible amount | $879.00 |
| 71.19 | Staples | $60,000.00 total face amount | - | $ = → doubtful or uncollectible amount | $60,000.00 |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| 72.1 | NOL | Tax year | 2018-Prior | Undetermined |
| 72.2 | NOL | Tax year | 2019 | Undetermined |
| 72.3 | Federal Income Tax Refund | Tax year | 2019 | $505,452.00 |

**73. Interests in insurance policies or annuities**

| 73.1 | See attached AB 73 Exhibit | Undetermined |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1    Century 21 Department Stores, LLC, et al. v. Starr Surplus Lines Insurance Company, et al.    Not less than $175,585,799
        Case no: 652975/2020

Nature of Claim            Breach of insurance contract, fees, and costs

Amount requested           Not less than $175,585,799

   Aggregate amount requested by the debtor and non-debtor plaintiffs to the action; the portion attributable to the debtor is undetermined.

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1    _____    $0.00

Nature of Claim            _____

Amount requested           _____ $

**76. Trusts, equitable or future interests in property**

76.1    Century 21 Department Stores, LLC Bonus Plan Trust    $20,169,882.36

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1    Intercompany Receivable - Giftco 21 LLC    $270,567.14

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    | $36,254,242.53 |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☑ Yes

**Part 12:    Summary**

   In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $3,969,797.09 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $4,769,743.80 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $58,573,042.23 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $8,832,934.69 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property.** Copy line 56, Part 9. | ➔ | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |

**90. All other assets.** Copy line 78, Part 11.

**91. Total. Add lines 80 through 90 for each column**    91a.    $112,399,760.34     91b.    $0.00

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.      $112,399,760.34

**SCHEDULE AB-4 ATTACHMENT**
Other Cash Equivalents

| Other Cash Equivalents | Current Value |
|---|---|
| AMEX RECEIVABLE - NY | $30,722.11 |
| VISA/MC RECEIVABLE - NY | $139,394.54 |
| DISCOVER RECEIVABLE - NY | $3,856.16 |
| PLCC RECEIVABLE - NY | $36,503.59 |
| DISCOVER RECEIVABLE - HS | $0.10 |
| AMEX RECEIVABLE - LS | $17,473.36 |
| VISA/MC RECEIVABLE - LS | $74,843.55 |
| DISCOVER RECEIVABLE - LS | -$2,833.09 |
| PLCC RECEIVABLE - LS | $13,424.78 |
| AMEX RECEIVABLE - BK | $31,658.35 |
| VISA/MC RECEIVABLE - BK | $242,795.32 |
| DISCOVER RECEIVABLE - BK | $4,494.24 |
| PLCC RECEIVABLE - BK | $62,810.56 |
| AMEX RECEIVABLE - CP | $4,935.97 |
| VISA/MC RECEIVABLE - CP | $80,968.42 |
| DISCOVER RECEIVABLE - CP | $1,188.80 |
| PLCC RECEIVABLE - DP | $22,045.56 |
| AMEX RECEIVABLE - RP | $23,811.31 |
| VISA/MC RECEIVABLE - RP | $175,689.82 |
| DISCOVER RECEIVABLE - RP | $5,464.94 |
| PLCC RECEIVABLE - RP | $71,936.91 |
| AMEX RECEIVABLE - ECOM | $52,451.89 |
| VISA/MC RECEIVABLE - ECOM | $119,195.41 |
| PLCC RECEIVABLE - ECOM | $16,889.66 |
| PAY PAL - ECOM | $65,207.05 |
| AMEX RECEIVABLE - CORP | -$0.60 |
| PLCC RECEIVABLE - CORP | -$0.02 |
| FOREIGN EXCH COMMISSION DUE - CORP | $114,883.16 |
| DISCOVER CHARGEBACKS - CORP | -$0.09 |

In re: Century 21 Department Stores LLC
Case No. 20-12097

## SCHEDULE AB 21 ATTACHMENT
Finished Goods, including Goods Held for Resale

| General Description | Date of Last Inventory | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Mens | January - February 2020 | $   19,588,361.31 | Value at Cost | $19,588,361.31 |
| Ladies | January - February 2020 | $   12,302,509.34 | Value at Cost | $12,302,509.34 |
| Childrens | January - February 2020 | $    3,301,403.50 | Value at Cost | $3,301,403.50 |
| Lingerie | January - February 2020 | $    3,272,048.71 | Value at Cost | $3,272,048.71 |
| Ladies Shoes | January - February 2020 | $    4,398,507.35 | Value at Cost | $4,398,507.35 |
| Men's Shoes | January - February 2020 | $    1,271,674.33 | Value at Cost | $1,271,674.33 |
| Kids' Shoes | January - February 2020 | $      546,012.81 | Value at Cost | $546,012.81 |
| Sneakers | January - February 2020 | $    1,674,447.55 | Value at Cost | $1,674,447.55 |
| Handbags | January - February 2020 | $    4,575,623.84 | Value at Cost | $4,575,623.84 |
| Watches | January - February 2020 | $      768,220.49 | Value at Cost | $768,220.49 |
| Housewares | January - February 2020 | $    2,412,290.85 | Value at Cost | $2,412,290.85 |
| Electronics/Sm. App. | January - February 2020 | $       74,076.95 | Value at Cost | $74,076.95 |
| Linens | January - February 2020 | $      530,074.81 | Value at Cost | $530,074.81 |
| Cosmetics | January - February 2020 | $    3,859,751.98 | Value at Cost | $3,859,751.98 |
| Leased Space | January - February 2020 | $            7.28 | Value at Cost | $7.28 |
| Miscellaneous | January - February 2020 | $       (1,968.87) | Value at Cost | -$1,968.87 |

In re: Century 21 Department Stores LLC
Case No. 20-12097

SCHEDULE AB 39 ATTACHMENT
Pg 19 of 86
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| 801-GALLERY C-3 | $4,609.00 | Net Book Value | $4,609.00 |
| ABCO SYSTEMS INC. | $26,557.00 | Net Book Value | $26,557.00 |
| ACRO DISPLAY, INC. | $3,964.00 | Net Book Value | $3,964.00 |
| ACRYLIC DESIGN CO. | $572.00 | Net Book Value | $572.00 |
| ACTION GLASS CO. INC. | $2,523.00 | Net Book Value | $2,523.00 |
| AMAZON DISPLAYS, LLC. | $119.00 | Net Book Value | $119.00 |
| AMERCIAN EXPRESS | $1,288.00 | Net Book Value | $1,288.00 |
| AMERICAN EXPRESS | $935.00 | Net Book Value | $935.00 |
| AMERLUX | -$219.00 | Net Book Value | -$219.00 |
| AMERLUX | $918.00 | Net Book Value | $918.00 |
| AMERLUX | $3,782.00 | Net Book Value | $3,782.00 |
| AMERLUX | $4,494.00 | Net Book Value | $4,494.00 |
| AMERLUX | $6,717.00 | Net Book Value | $6,717.00 |
| AMERLUX | $11,373.00 | Net Book Value | $11,373.00 |
| AMERLUX | $12,796.00 | Net Book Value | $12,796.00 |
| AMERLUX | $13,393.00 | Net Book Value | $13,393.00 |
| AMERLUX | $15,924.00 | Net Book Value | $15,924.00 |
| AMERLUX | $32,362.00 | Net Book Value | $32,362.00 |
| AMERLUX | $68,184.00 | Net Book Value | $68,184.00 |
| AMUNEAL MANUFACTURING, CORP. | $2,975.00 | Net Book Value | $2,975.00 |
| AMUNEAL MANUFACTURING, CORP. | $3,670.00 | Net Book Value | $3,670.00 |
| AMUNEAL MANUFACTURING, CORP. | $4,847.00 | Net Book Value | $4,847.00 |
| AMUNEAL MANUFACTURING, CORP. | $7,271.00 | Net Book Value | $7,271.00 |
| AMUNEAL MANUFACTURING, CORP. | $17,729.00 | Net Book Value | $17,729.00 |
| AMUNEAL MANUFACTURING, CORP. | $30,493.00 | Net Book Value | $30,493.00 |
| AMUNEAL MANUFACTURING, CORP. | $38,777.00 | Net Book Value | $38,777.00 |
| AMUNEAL MANUFACTURING, CORP. | $56,452.00 | Net Book Value | $56,452.00 |
| AMUNEALMANUFACTURING CORP | $2,600.00 | Net Book Value | $2,600.00 |
| AMUNEALMANUFACTURING CORP | $5,805.00 | Net Book Value | $5,805.00 |
| ARSENAL NEW YORK | $7,104.00 | Net Book Value | $7,104.00 |
| AVX SYSTEMS | $563.00 | Net Book Value | $563.00 |
| AVX SYSTEMS | $2,139.00 | Net Book Value | $2,139.00 |
| B.R. FRIES & ASSOCIATES, LLC | $11,951.00 | Net Book Value | $11,951.00 |
| BELSITO MECHANICAL LLC | $280.00 | Net Book Value | $280.00 |
| BELSITO MECHANICAL LLC | $2,537.00 | Net Book Value | $2,537.00 |
| BROOKLYN ROASTING | $29,405.00 | Net Book Value | $29,405.00 |
| BROOKLYN ROASTING CO | $2,262.00 | Net Book Value | $2,262.00 |
| CANDID LITHO PRINTING LTD. | $9,993.00 | Net Book Value | $9,993.00 |
| CANDID LITHO PRINTING LTD. | $14,887.00 | Net Book Value | $14,887.00 |

In re: Century 21 Department Stores LLC
Case No. 20-12097                                    Page 1 of 11

SCHEDULE AB-39 ATTACHMENT
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CAPSULE MANUFACTURING | $9,187.00 | Net Book Value | $9,187.00 |
| CAPSULE MANUFACTURING | $9,187.00 | Net Book Value | $9,187.00 |
| COASTAL GENERAL CONTRACTI | -$32,283.00 | Net Book Value | -$32,283.00 |
| COASTAL GENERAL CONTRACTI | -$12,161.00 | Net Book Value | -$12,161.00 |
| COASTAL GENERAL CONTRACTI | $53.00 | Net Book Value | $53.00 |
| COASTAL GENERAL CONTRACTI | $3,379.00 | Net Book Value | $3,379.00 |
| COASTAL GENERAL CONTRACTI | $9,429.00 | Net Book Value | $9,429.00 |
| COASTAL GENERAL CONTRACTI | $25,583.00 | Net Book Value | $25,583.00 |
| COASTAL GENERAL CONTRACTI | $47,643.00 | Net Book Value | $47,643.00 |
| COASTAL GENERAL CONTRACTI | $110,482.00 | Net Book Value | $110,482.00 |
| COASTAL GENERAL CONTRACTI | $207,643.00 | Net Book Value | $207,643.00 |
| COASTAL GENERAL CONTRACTI | $437,334.00 | Net Book Value | $437,334.00 |
| CRATE AND BARREL | $291.00 | Net Book Value | $291.00 |
| DANCKER | $4,907.00 | Net Book Value | $4,907.00 |
| DANCKER | $720.00 | Net Book Value | $720.00 |
| DANCKER | $1,631.00 | Net Book Value | $1,631.00 |
| DANCKER | $4,146.00 | Net Book Value | $4,146.00 |
| DGC CAPITAL CONTRACTI | $1,640.00 | Net Book Value | $1,640.00 |
| DGC CAPITAL CONTRACTING | $342.00 | Net Book Value | $342.00 |
| DGC CAPITAL CONTRACTING | $2,432.00 | Net Book Value | $2,432.00 |
| DGC CAPITAL CONTRACTING | $5,875.00 | Net Book Value | $5,875.00 |
| DGC CAPITAL CONTRACTING | $30,062.00 | Net Book Value | $30,062.00 |
| DGC CAPITAL CONTRACTING | $54,856.00 | Net Book Value | $54,856.00 |
| DGC CAPITAL CONTRACTING | $65,356.00 | Net Book Value | $65,356.00 |
| DGC CAPITAL CONTRACTING | $161,961.00 | Net Book Value | $161,961.00 |
| DGC CAPITAL CONTRACTING | $177,586.00 | Net Book Value | $177,586.00 |
| DISPLAY CRAFT MANUFACTURING CO. | -$360.00 | Net Book Value | -$360.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $100.00 | Net Book Value | $100.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $294.00 | Net Book Value | $294.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $714.00 | Net Book Value | $714.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $4,495.00 | Net Book Value | $4,495.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $4,979.00 | Net Book Value | $4,979.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $6,453.00 | Net Book Value | $6,453.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $7,680.00 | Net Book Value | $7,680.00 |
| DISPLAY CRAFT MFG. CO. | $1,152.00 | Net Book Value | $1,152.00 |
| DISPLAY CRAFT MFG. CO. | $1,549.00 | Net Book Value | $1,549.00 |
| DISPLAY CRAFT MFG. CO. | $2,571.00 | Net Book Value | $2,571.00 |
| DISPLAY CRAFT MFG. CO. | $3,267.00 | Net Book Value | $3,267.00 |
| DISPLAY CRAFT MFG. CO. | $5,694.00 | Net Book Value | $5,694.00 |

SCHEDULE AB 39 ATTACHMENT
Pg 21 of 86
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DISPLAY CRAFT MFG. CO. | $5,893.00 | Net Book Value | $5,893.00 |
| DISPLAY CRAFT MFG. CO. | $9,116.00 | Net Book Value | $9,116.00 |
| DISPLAY CRAFT MFG. CO. | $11,292.00 | Net Book Value | $11,292.00 |
| DIVERSIFIED STORE FIXTURES | -$98,508.00 | Net Book Value | -$98,508.00 |
| EAMONN'S UPHOLSTERY | $1,780.00 | Net Book Value | $1,780.00 |
| ESTEE LAUDER | -$55,077.00 | Net Book Value | -$55,077.00 |
| ESTEE LAUDER | -$47,356.00 | Net Book Value | -$47,356.00 |
| ESTEE LAUDER | -$36,262.00 | Net Book Value | -$36,262.00 |
| ESTEE LAUDER | -$20,757.00 | Net Book Value | -$20,757.00 |
| ESTEE LAUDER          2427 | -$34,932.00 | Net Book Value | -$34,932.00 |
| FIXTURE SERVICES | $46,888.00 | Net Book Value | $46,888.00 |
| FIXTURE SERVICES INC. | $4,031.00 | Net Book Value | $4,031.00 |
| FIXTURE SERVICES INC. | $4,184.00 | Net Book Value | $4,184.00 |
| FIXTURE SERVICES INC. | $5,839.00 | Net Book Value | $5,839.00 |
| FIXTURE SERVICES INC. | $5,937.00 | Net Book Value | $5,937.00 |
| FIXTURE SERVICES INC. | $7,329.00 | Net Book Value | $7,329.00 |
| FIXTURE SERVICES INC. | $8,967.00 | Net Book Value | $8,967.00 |
| FIXTURE SERVICES INC. | $9,760.00 | Net Book Value | $9,760.00 |
| FIXTURE SERVICES INC. | $10,758.00 | Net Book Value | $10,758.00 |
| FIXTURE SERVICES INC. | $13,505.00 | Net Book Value | $13,505.00 |
| FIXTURE SERVICES INC. | $14,067.00 | Net Book Value | $14,067.00 |
| FIXTURE SERVICES INC. | $15,619.00 | Net Book Value | $15,619.00 |
| FIXTURE SERVICES INC. | $16,715.00 | Net Book Value | $16,715.00 |
| FIXTURE SERVICES INC. | $17,885.00 | Net Book Value | $17,885.00 |
| FIXTURE SERVICES INC. | $20,059.00 | Net Book Value | $20,059.00 |
| FIXTURE SERVICES INC. | $26,087.00 | Net Book Value | $26,087.00 |
| FIXTURE SERVICES INC. | $27,448.00 | Net Book Value | $27,448.00 |
| FIXTURE SERVICES INC. | $27,621.00 | Net Book Value | $27,621.00 |
| FIXTURE SERVICES INC. | $37,468.00 | Net Book Value | $37,468.00 |
| FIXTURE SERVICES INC. | $42,850.00 | Net Book Value | $42,850.00 |
| FIXTURE SERVICES INC. | $51,929.00 | Net Book Value | $51,929.00 |
| FIXTURE SERVICES INC. | $64,449.00 | Net Book Value | $64,449.00 |
| FIXTURE SERVICES, INC. | $463.00 | Net Book Value | $463.00 |
| FIXTURE SERVICES, INC. | $1,269.00 | Net Book Value | $1,269.00 |
| FIXTURE SERVICES, INC. | $3,288.00 | Net Book Value | $3,288.00 |
| FIXTURE SERVICES, INC. | $3,491.00 | Net Book Value | $3,491.00 |
| FIXTURE SERVICES, INC. | $5,569.00 | Net Book Value | $5,569.00 |
| FIXTURE SERVICES, INC. | $15,428.00 | Net Book Value | $15,428.00 |
| FIXTURE SERVICES, INC. | $38,647.00 | Net Book Value | $38,647.00 |

**SCHEDULE AB 39 ATTACHMENT**
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| FRANKLIN FLOORS INC. | $1,907.00 | Net Book Value | $1,907.00 |
| FRANKLIN FLOORS INC. | $2,313.00 | Net Book Value | $2,313.00 |
| FRAZIER INDUSTRIAL CO | $7,318.00 | Net Book Value | $7,318.00 |
| FRAZIER INDUSTRIAL CO | $24,738.00 | Net Book Value | $24,738.00 |
| FRAZIER INDUSTRIAL COMPANY | $4,135.00 | Net Book Value | $4,135.00 |
| G.B. CABINET CO., INC. | $101.00 | Net Book Value | $101.00 |
| G.B. CABINET CO., INC. | $238.00 | Net Book Value | $238.00 |
| GABRIEL SCOTT | $2,046.00 | Net Book Value | $2,046.00 |
| GABRIEL SCOTT | $2,182.00 | Net Book Value | $2,182.00 |
| GRAPEVINE VISUAL CONCEPTS | $94.00 | Net Book Value | $94.00 |
| GRAPEVINE VISUAL CONCEPTS | $365.00 | Net Book Value | $365.00 |
| GRAPEVINE VISUAL CONCEPTS | $583.00 | Net Book Value | $583.00 |
| GRAPEVINE VISUAL CONCEPTS | $651.00 | Net Book Value | $651.00 |
| GRAPEVINE VISUAL CONCEPTS | $897.00 | Net Book Value | $897.00 |
| GRAPEVINE VISUAL CONCEPTS | $905.00 | Net Book Value | $905.00 |
| GRAPEVINE VISUAL CONCEPTS | $928.00 | Net Book Value | $928.00 |
| GRAPEVINE VISUAL CONCEPTS | $1,282.00 | Net Book Value | $1,282.00 |
| GRAPEVINE VISUAL CONCEPTS | $3,673.00 | Net Book Value | $3,673.00 |
| GRAPEVINE VISUAL CONCEPTS | $5,630.00 | Net Book Value | $5,630.00 |
| GRAPEVINE VISUAL CONCEPTS | $6,139.00 | Net Book Value | $6,139.00 |
| GRAPEVINE VISUAL CONCEPTS | $7,976.00 | Net Book Value | $7,976.00 |
| GRAPEVINE VISUAL CONCEPTS | $10,436.00 | Net Book Value | $10,436.00 |
| GRAYBAR | $3,144.00 | Net Book Value | $3,144.00 |
| GRAYBAR | $2,381.00 | Net Book Value | $2,381.00 |
| INTERSTATE SIGNCRAFTE | $1,255.00 | Net Book Value | $1,255.00 |
| INTERSTATE SIGNCRAFTE | $2,171.00 | Net Book Value | $2,171.00 |
| INTERSTATE SIGNCRAFTE | $3,845.00 | Net Book Value | $3,845.00 |
| INTERSTATE SIGNCRAFTE | $16,110.00 | Net Book Value | $16,110.00 |
| INTERSTATE SIGNCRAFTE | $16,110.00 | Net Book Value | $16,110.00 |
| INTERSTATE SIGNCRAFTE | $17,869.00 | Net Book Value | $17,869.00 |
| INTERSTATE SIGNCRAFTE | $17,869.00 | Net Book Value | $17,869.00 |
| IOVINO CONTRACTORS INC. | $1,888.00 | Net Book Value | $1,888.00 |
| IOVINO CONTRACTORS, INC. | $535.00 | Net Book Value | $535.00 |
| ISTRA ELECTRICAL CONTRACTING | $8,690.00 | Net Book Value | $8,690.00 |
| JONATHAN ARNOLD, INC. | -$5,008.00 | Net Book Value | -$5,008.00 |
| JONATHAN ARNOLD, INC. | -$1,143.00 | Net Book Value | -$1,143.00 |
| JONATHAN ARNOLD, INC. | $49.00 | Net Book Value | $49.00 |
| JONATHAN ARNOLD, INC. | $78.00 | Net Book Value | $78.00 |
| JONATHAN ARNOLD, INC. | $80.00 | Net Book Value | $80.00 |

SCHEDULE AB 39 ATTACHMENT
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| JONATHAN ARNOLD, INC. | $88.00 | Net Book Value | $88.00 |
| JONATHAN ARNOLD, INC. | $156.00 | Net Book Value | $156.00 |
| JONATHAN ARNOLD, INC. | $196.00 | Net Book Value | $196.00 |
| JONATHAN ARNOLD, INC. | $295.00 | Net Book Value | $295.00 |
| JONATHAN ARNOLD, INC. | $314.00 | Net Book Value | $314.00 |
| JONATHAN ARNOLD, INC. | $321.00 | Net Book Value | $321.00 |
| JONATHAN ARNOLD, INC. | $396.00 | Net Book Value | $396.00 |
| JONATHAN ARNOLD, INC. | $625.00 | Net Book Value | $625.00 |
| JONATHAN ARNOLD, INC. | $788.00 | Net Book Value | $788.00 |
| JONATHAN ARNOLD, INC. | $1,179.00 | Net Book Value | $1,179.00 |
| JONATHAN ARNOLD, INC. | $1,586.00 | Net Book Value | $1,586.00 |
| JORGENSON LOCKERS | $435.00 | Net Book Value | $435.00 |
| JORGENSON LOCKERS | $2,381.00 | Net Book Value | $2,381.00 |
| JORGENSON LOCKERS | $5,055.00 | Net Book Value | $5,055.00 |
| JPMA GLOBAL INC. | $31,190.00 | Net Book Value | $31,190.00 |
| JPMA GLOBAL, INC. | $183,485.00 | Net Book Value | $183,485.00 |
| L & J INTERIORS, INC. | $1,183.00 | Net Book Value | $1,183.00 |
| L & J INTERIORS, INC. | $1,987.00 | Net Book Value | $1,987.00 |
| L & J INTERIORS, INC. | $21,431.00 | Net Book Value | $21,431.00 |
| LANNINGSMITH STUDIO | $2,398.00 | Net Book Value | $2,398.00 |
| LSI LIGHTRON | -$847.00 | Net Book Value | -$847.00 |
| M.K.M. KITCHEN DESIGN, INC. | $288.00 | Net Book Value | $288.00 |
| MAC | $30,397.00 | Net Book Value | $30,397.00 |
| MAC | $30,397.00 | Net Book Value | $30,397.00 |
| MAXIMUM VISIBILITY, INC. | $121,594.00 | Net Book Value | $121,594.00 |
| MCCANN SYSTEMS | $77,379.00 | Net Book Value | $77,379.00 |
| MEGA VISION INC. | $301.00 | Net Book Value | $301.00 |
| MEGA VISION INC. | $440.00 | Net Book Value | $440.00 |
| MEGA VISION INC. | $466.00 | Net Book Value | $466.00 |
| MEGA VISION INC. | $929.00 | Net Book Value | $929.00 |
| MEGA VISION INC. | $2,380.00 | Net Book Value | $2,380.00 |
| MEGA VISION INC. | $3,443.00 | Net Book Value | $3,443.00 |
| MEGA VISION INC. | $50,539.00 | Net Book Value | $50,539.00 |
| MEGA VISION LLC | $634.00 | Net Book Value | $634.00 |
| MEGA VISION LLC | $2,722.00 | Net Book Value | $2,722.00 |
| MEGA VISION, INC. | $10,261.00 | Net Book Value | $10,261.00 |
| MEGAVISION | $265.00 | Net Book Value | $265.00 |
| MEGAVISION | $354.00 | Net Book Value | $354.00 |
| MEGAVISION | $470.00 | Net Book Value | $470.00 |

**SCHEDULE AB 39 ATTACHMENT**
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MEGAVISION | $470.00 | Net Book Value | $470.00 |
| MEGAVISION | $627.00 | Net Book Value | $627.00 |
| MEGAVISION | $639.00 | Net Book Value | $639.00 |
| MEGAVISION | $820.00 | Net Book Value | $820.00 |
| MEGAVISION | $959.00 | Net Book Value | $959.00 |
| MEGAVISION | $1,093.00 | Net Book Value | $1,093.00 |
| MEGAVISION | $1,145.00 | Net Book Value | $1,145.00 |
| MEGAVISION | $1,784.00 | Net Book Value | $1,784.00 |
| MEGAVISION | $2,100.00 | Net Book Value | $2,100.00 |
| MEGAVISION | $2,800.00 | Net Book Value | $2,800.00 |
| MEGAVISION | $3,038.00 | Net Book Value | $3,038.00 |
| MEGAVISION | $3,384.00 | Net Book Value | $3,384.00 |
| MEGAVISION | $3,571.00 | Net Book Value | $3,571.00 |
| MEGAVISION | $4,050.00 | Net Book Value | $4,050.00 |
| MEGAVISION | $4,667.00 | Net Book Value | $4,667.00 |
| MEGAVISION | $5,302.00 | Net Book Value | $5,302.00 |
| MEGAVISION | $5,615.00 | Net Book Value | $5,615.00 |
| MEGAVISION | $5,615.00 | Net Book Value | $5,615.00 |
| MEGAVISION | $6,092.00 | Net Book Value | $6,092.00 |
| MEGAVISION | $7,505.00 | Net Book Value | $7,505.00 |
| MEGAVISION | $7,516.00 | Net Book Value | $7,516.00 |
| MEGAVISION | $8,518.00 | Net Book Value | $8,518.00 |
| MEGAVISION | $9,375.00 | Net Book Value | $9,375.00 |
| MEGAVISION | $9,546.00 | Net Book Value | $9,546.00 |
| MEGAVISION | $10,021.00 | Net Book Value | $10,021.00 |
| MEGAVISION | $10,475.00 | Net Book Value | $10,475.00 |
| MEGAVISION | $10,625.00 | Net Book Value | $10,625.00 |
| MEGAVISION | $12,270.00 | Net Book Value | $12,270.00 |
| MEGAVISION | $12,372.00 | Net Book Value | $12,372.00 |
| MEGAVISION | $12,500.00 | Net Book Value | $12,500.00 |
| MEGAVISION | $12,608.00 | Net Book Value | $12,608.00 |
| MEGAVISION | $12,608.00 | Net Book Value | $12,608.00 |
| MEGAVISION | $12,781.00 | Net Book Value | $12,781.00 |
| MEGAVISION | $14,776.00 | Net Book Value | $14,776.00 |
| MEGAVISION | $14,776.00 | Net Book Value | $14,776.00 |
| MEGAVISION | $16,811.00 | Net Book Value | $16,811.00 |
| MEGAVISION | $16,935.00 | Net Book Value | $16,935.00 |
| MEGAVISION | $17,436.00 | Net Book Value | $17,436.00 |
| MEGAVISION | $17,436.00 | Net Book Value | $17,436.00 |

SCHEDULE AB 39 ATTACHMENT
Pg 25 of 86
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MEGAVISION | $17,723.00 | Net Book Value | $17,723.00 |
| MEGAVISION | $19,701.00 | Net Book Value | $19,701.00 |
| MEGAVISION | $19,933.00 | Net Book Value | $19,933.00 |
| MEGAVISION | $22,274.00 | Net Book Value | $22,274.00 |
| MEGAVISION | $37,859.00 | Net Book Value | $37,859.00 |
| MEGAVISION | $44,593.00 | Net Book Value | $44,593.00 |
| MEGAVISION | $56,457.00 | Net Book Value | $56,457.00 |
| MEGAVISION | $56,457.00 | Net Book Value | $56,457.00 |
| MEGAVISION | $59,457.00 | Net Book Value | $59,457.00 |
| MEGAVISION | $76,769.00 | Net Book Value | $76,769.00 |
| NEW YORK LIGHT SOURCE CORP. | -$4,165.00 | Net Book Value | -$4,165.00 |
| PAZ INTERIORS, INC. | $6,040.00 | Net Book Value | $6,040.00 |
| PAZ INTERIORS, INC. | $11,640.00 | Net Book Value | $11,640.00 |
| PAZ SYSTEMS, INC. | $1,399.00 | Net Book Value | $1,399.00 |
| PAZ SYSTEMS, INC. | $1,875.00 | Net Book Value | $1,875.00 |
| PAZ SYSTEMS, INC. | $6,618.00 | Net Book Value | $6,618.00 |
| PAZ SYSTEMS, INC. | $28,929.00 | Net Book Value | $28,929.00 |
| PREFERRED DISPLAY INC | $3,382.00 | Net Book Value | $3,382.00 |
| PREFERRED DISPLAY INC | $39,942.00 | Net Book Value | $39,942.00 |
| PREMIER OFFICE SUPPLIES | $2,388.00 | Net Book Value | $2,388.00 |
| PREMIER OFFICE SUPPLIES | $3,482.00 | Net Book Value | $3,482.00 |
| PREMIER STORE FIXTURES | $5,233.00 | Net Book Value | $5,233.00 |
| PREMIER STORE FIXTURES | $13,472.00 | Net Book Value | $13,472.00 |
| PREMIER STORE FIXTURES | $16,170.00 | Net Book Value | $16,170.00 |
| PREMIER STORE FIXTURES | $18,020.00 | Net Book Value | $18,020.00 |
| PREMIER STORE FIXTURES | $19,875.00 | Net Book Value | $19,875.00 |
| PREMIER STORE FIXTURES | $23,682.00 | Net Book Value | $23,682.00 |
| PREMIER STORE FIXTURES | $49,294.00 | Net Book Value | $49,294.00 |
| PREMIER SUPPLIES USA, | $14,677.00 | Net Book Value | $14,677.00 |
| PREMIER SUPPLIES USA, | $14,677.00 | Net Book Value | $14,677.00 |
| PREMIER SUPPLIES USA, INC | $57.00 | Net Book Value | $57.00 |
| PREMIER SUPPLIES USA, INC | $656.00 | Net Book Value | $656.00 |
| PREMIER SUPPLIES USA, INC | $2,567.00 | Net Book Value | $2,567.00 |
| PREMIER SUPPLIES USA, INC | $2,665.00 | Net Book Value | $2,665.00 |
| PREMIER SUPPLIES USA, INC | $4,513.00 | Net Book Value | $4,513.00 |
| PREMIER SUPPLIES USA, INC | $5,190.00 | Net Book Value | $5,190.00 |
| PREMIUM WOODWORKING LLC | $8,366.00 | Net Book Value | $8,366.00 |
| PROKE OPERATIONS INC | $658.00 | Net Book Value | $658.00 |
| PROVINCIAL STORE FIXTURES LTD. | $19,795.00 | Net Book Value | $19,795.00 |

SCHEDULE AB 39 ATTACHMENT
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PROVINCIAL STORE FIXTURES, LTD. | $1,012.00 | Net Book Value | $1,012.00 |
| PROVINCIAL STORE FIXTURES, LTD. | $17,678.00 | Net Book Value | $17,678.00 |
| RAYMOND OF NEW JERSEY LLC | $1,015.00 | Net Book Value | $1,015.00 |
| REGENCY LIGHTING | $1,258.00 | Net Book Value | $1,258.00 |
| REGENCY LIGHTING | $1,510.00 | Net Book Value | $1,510.00 |
| REGENCY LIGHTING | $2,694.00 | Net Book Value | $2,694.00 |
| REGENCY LIGHTING | $4,438.00 | Net Book Value | $4,438.00 |
| REGENCY LIGHTING | $7,289.00 | Net Book Value | $7,289.00 |
| RESTORATION HARDWARE | $838.00 | Net Book Value | $838.00 |
| RESTORATION HARDWARE | $1,431.00 | Net Book Value | $1,431.00 |
| RESTORATION HARDWARE | $19,465.00 | Net Book Value | $19,465.00 |
| RESTORATION HARDWARE, INC. | $16,683.00 | Net Book Value | $16,683.00 |
| RLE INDUSTRIES | $16,727.00 | Net Book Value | $16,727.00 |
| RLE INDUSTRIES | $31,595.00 | Net Book Value | $31,595.00 |
| RLE INDUSTRIES - REC'VD FROM NJ CLEAN ENERGY | -$52,643.00 | Net Book Value | -$52,643.00 |
| RLE INDUSTRIES LLC | $31,595.00 | Net Book Value | $31,595.00 |
| RPG | $2,946.00 | Net Book Value | $2,946.00 |
| SAMA WOOD LLC | $917.00 | Net Book Value | $917.00 |
| SAMA WOOD LLC | $1,212.00 | Net Book Value | $1,212.00 |
| SAMA WOOD LLC | $3,272.00 | Net Book Value | $3,272.00 |
| SAMA WOOD LLC | $3,575.00 | Net Book Value | $3,575.00 |
| SAMA WOOD LLC | $9,175.00 | Net Book Value | $9,175.00 |
| SAMA WOOD LLC | $9,444.00 | Net Book Value | $9,444.00 |
| SAMA WOOD LLC | $23,160.00 | Net Book Value | $23,160.00 |
| SAMA WOOD LLC | $24,016.00 | Net Book Value | $24,016.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $134.00 | Net Book Value | $134.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $152.00 | Net Book Value | $152.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $268.00 | Net Book Value | $268.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $405.00 | Net Book Value | $405.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $532.00 | Net Book Value | $532.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $893.00 | Net Book Value | $893.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $1,130.00 | Net Book Value | $1,130.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $1,577.00 | Net Book Value | $1,577.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $2,339.00 | Net Book Value | $2,339.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $2,661.00 | Net Book Value | $2,661.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $3,054.00 | Net Book Value | $3,054.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $4,167.00 | Net Book Value | $4,167.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $4,174.00 | Net Book Value | $4,174.00 |
| SAMA WOOD LLC.       SAMA PLASTIC | $10,595.00 | Net Book Value | $10,595.00 |

In re: Century 21 Department Stores LLC
Case No. 20-12097

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| SAMA WOOD LLC.      SAMA PLASTIC | $10,899.00 | Net Book Value | $10,899.00 |
| SCOVILLE BROWN COOPERATIVE | $150.00 | Net Book Value | $150.00 |
| SIDNEY ELECTRICAL CONTRAC | $3,861.00 | Net Book Value | $3,861.00 |
| SIDNEY ELECTRICAL CONTRAC | $4,762.00 | Net Book Value | $4,762.00 |
| SIDNEY ELECTRICAL CONTRAC | $5,714.00 | Net Book Value | $5,714.00 |
| SIDNEY ELECTRICAL CONTRAC | $6,071.00 | Net Book Value | $6,071.00 |
| SIDNEY ELECTRICAL CONTRACTING INC. | -$866.00 | Net Book Value | -$866.00 |
| SIDNEY ELECTRICAL CORP | $971.00 | Net Book Value | $971.00 |
| SIDNEY ELECTRICAL CORP | $1,393.00 | Net Book Value | $1,393.00 |
| SIDNEY ELECTRICAL CORP | $3,714.00 | Net Book Value | $3,714.00 |
| SPECTRUM SIGNS | $4,127.00 | Net Book Value | $4,127.00 |
| STEVE BELSITO SONS, INC. | $5,719.00 | Net Book Value | $5,719.00 |
| STRUCTURE CRAFT CONTRACTING | $34,462.00 | Net Book Value | $34,462.00 |
| SYNERGY | $334.00 | Net Book Value | $334.00 |
| SYNERGY | $674.00 | Net Book Value | $674.00 |
| SYNERGY | $1,033.00 | Net Book Value | $1,033.00 |
| SYNERGY | $1,734.00 | Net Book Value | $1,734.00 |
| SYNERGY | $1,919.00 | Net Book Value | $1,919.00 |
| SYNERGY | $2,697.00 | Net Book Value | $2,697.00 |
| SYNERGY | $3,003.00 | Net Book Value | $3,003.00 |
| SYNERGY | $7,045.00 | Net Book Value | $7,045.00 |
| SYNERGY | $9,243.00 | Net Book Value | $9,243.00 |
| SYNERGY | $11,015.00 | Net Book Value | $11,015.00 |
| SYNERGY | $27,258.00 | Net Book Value | $27,258.00 |
| SYNERGY | $36,151.00 | Net Book Value | $36,151.00 |
| SYNERGY | $36,972.00 | Net Book Value | $36,972.00 |
| SYNERGY | $44,061.00 | Net Book Value | $44,061.00 |
| SYNERGY | $46,214.00 | Net Book Value | $46,214.00 |
| SYNERGY | $55,077.00 | Net Book Value | $55,077.00 |
| SYNERGY CUSTOM FIXTURES | -$737.00 | Net Book Value | -$737.00 |
| SYNERGY CUSTOM FIXTURES | $2,573.00 | Net Book Value | $2,573.00 |
| SYNERGY CUSTOM FIXTURES | $3,927.00 | Net Book Value | $3,927.00 |
| SYNERGY CUSTOM FIXTURES | $4,908.00 | Net Book Value | $4,908.00 |
| SYNERGY CUSTOM FIXTURES | $15,693.00 | Net Book Value | $15,693.00 |
| VASWANI | $2,904.00 | Net Book Value | $2,904.00 |
| VASWANI | $3,413.00 | Net Book Value | $3,413.00 |
| VASWANI | $3,732.00 | Net Book Value | $3,732.00 |
| VASWANI | $6,648.00 | Net Book Value | $6,648.00 |
| VASWANI | $10,016.00 | Net Book Value | $10,016.00 |

SCHEDULE AB 39 ATTACHMENT
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| VASWANI | $10,758.00 | Net Book Value | $10,758.00 |
| VASWANI | $16,687.00 | Net Book Value | $16,687.00 |
| VASWANI | $20,518.00 | Net Book Value | $20,518.00 |
| VASWANI | $26,639.00 | Net Book Value | $26,639.00 |
| VASWANI | $26,885.00 | Net Book Value | $26,885.00 |
| VASWANI | $60,256.00 | Net Book Value | $60,256.00 |
| VASWANI | $136,765.00 | Net Book Value | $136,765.00 |
| VASWANI INC. | $5,023.00 | Net Book Value | $5,023.00 |
| VASWANI, INC. | $3,489.00 | Net Book Value | $3,489.00 |
| VERMONT STORE FIXTURE | $28,863.00 | Net Book Value | $28,863.00 |
| VERMONT STORE FIXTURE | $49,434.00 | Net Book Value | $49,434.00 |
| VERMONT STORE FIXTURE | $57,088.00 | Net Book Value | $57,088.00 |
| VERMONT STORE FIXTURE | $91,430.00 | Net Book Value | $91,430.00 |
| VERMONT STORE FIXTURES | $6,330.00 | Net Book Value | $6,330.00 |
| VERMONT STORE FIXTURES | $15,452.00 | Net Book Value | $15,452.00 |
| VERMONT STORE FIXTURES | $18,929.00 | Net Book Value | $18,929.00 |
| VERMONT STORE FIXTURES | $23,810.00 | Net Book Value | $23,810.00 |
| VERMONT STORE FIXTURES | $25,250.00 | Net Book Value | $25,250.00 |
| VERMONT STORE FIXTURES | $49,434.00 | Net Book Value | $49,434.00 |
| VERMONT STORE FIXTURES | $80,806.00 | Net Book Value | $80,806.00 |
| VERMONT STORE FIXTURES | $85,951.00 | Net Book Value | $85,951.00 |
| VERMONT STORE FIXTURES | $12,831.00 | Net Book Value | $12,831.00 |
| VERMONTH STORE FIXTURE | $19,217.00 | Net Book Value | $19,217.00 |
| VERSATILE SERVICES LLC. | $7,286.00 | Net Book Value | $7,286.00 |
| VISTA VISUAL - RECLASS TO EXPENSE | -$8,338.00 | Net Book Value | -$8,338.00 |
| VISTA VISUAL GROUP | $786.00 | Net Book Value | $786.00 |
| VISTA VISUAL GROUP | $3,222.00 | Net Book Value | $3,222.00 |
| VISTA VISUAL GROUP | $3,601.00 | Net Book Value | $3,601.00 |
| W.B. MASON | $7,641.00 | Net Book Value | $7,641.00 |
| W.B. MASON COMPANY INC. | $430.00 | Net Book Value | $430.00 |
| W.B. MASON COMPANY INC. | $1,275.00 | Net Book Value | $1,275.00 |
| W.B. MASON COMPANY INC. | $1,709.00 | Net Book Value | $1,709.00 |
| W.B. MASON COMPANY INC. | $2,052.00 | Net Book Value | $2,052.00 |
| W.B. MASON COMPANY INC. | $4,840.00 | Net Book Value | $4,840.00 |
| W.B. MASON COMPANY, INC. | $3,004.00 | Net Book Value | $3,004.00 |
| W.B. MASON COMPANY, INC. | $4,087.00 | Net Book Value | $4,087.00 |
| WEBSTER LOCK & HARDWARE CO., INC. | $1,069.00 | Net Book Value | $1,069.00 |
| XP RETAIL | $55,706.00 | Net Book Value | $55,706.00 |
| XP RETAIL | $70,661.00 | Net Book Value | $70,661.00 |

In re: Century 21 Department Stores LLC
Case No. 20-12097

**SCHEDULE AB ATTACHMENT**
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| YOUNG EQUIPMENT SALES | $4,071.00 | Net Book Value | $4,071.00 |
| YOUNG EQUIPMENT SALES | $13,873.00 | Net Book Value | $13,873.00 |

**Totals** **$5,581,668.00** **$5,581,668.00**

SCHEDULE 40 ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| AMERICAN EXPRESS | $4,290.90 | Net Book Value | $4,290.90 |
| ASG SECURITY | $1,955.24 | Net Book Value | $1,955.24 |
| ASG SECURITY | $2,093.71 | Net Book Value | $2,093.71 |
| ASG SECURITY          E1395 | -$137.36 | Net Book Value | -$137.36 |
| ATLANTIX GLOBAL SYSTEM | $24,739.80 | Net Book Value | $24,739.80 |
| AVX SYSTEMS | $989.33 | Net Book Value | $989.33 |
| AVX SYSTEMS | $1,895.57 | Net Book Value | $1,895.57 |
| AVX SYSTEMS | $1,897.90 | Net Book Value | $1,897.90 |
| AVX SYSTEMS | $3,500.00 | Net Book Value | $3,500.00 |
| AVX SYSTEMS | $3,500.00 | Net Book Value | $3,500.00 |
| AVX SYSTEMS | $4,713.33 | Net Book Value | $4,713.33 |
| AVX SYSTEMS | $10,337.88 | Net Book Value | $10,337.88 |
| AVX SYSTEMS LLC | $4,424.25 | Net Book Value | $4,424.25 |
| B2 PAYMENTS USA INC. | $1,309.00 | Net Book Value | $1,309.00 |
| B2 PAYMENTS USA INC. | $1,386.00 | Net Book Value | $1,386.00 |
| BRIGHTBOX, INC. | $57,913.53 | Net Book Value | $57,913.53 |
| CDW DIRECT LLC | $11,996.46 | Net Book Value | $11,996.46 |
| CHALAIT GROUP, LLC | $3,466.67 | Net Book Value | $3,466.67 |
| COASTAL GENERAL CONTRACTI | $540.00 | Net Book Value | $540.00 |
| COASTAL GENERAL CONTRACTI | $600.00 | Net Book Value | $600.00 |
| COASTAL GENERAL CONTRACTI | $2,160.00 | Net Book Value | $2,160.00 |
| COASTAL GENERAL CONTRACTI | $2,700.00 | Net Book Value | $2,700.00 |
| COMPUTER DESIGN & INT | $746.67 | Net Book Value | $746.67 |
| COMPUTER DESIGN & INT | $7,554.39 | Net Book Value | $7,554.39 |
| COMPUTER DESIGN & INT | $10,256.17 | Net Book Value | $10,256.17 |
| COMPUTER DESIGN & INT | $59,775.93 | Net Book Value | $59,775.93 |
| COMPUTER DESIGN & INT | $97,806.67 | Net Book Value | $97,806.67 |
| COMPUTER DESIGN & INT | $104,530.87 | Net Book Value | $104,530.87 |
| COMPUTER DESIGN & INTEGRATION | $1,033.80 | Net Book Value | $1,033.80 |
| COMPUTER DESIGN & INTEGRATION | $2,012.50 | Net Book Value | $2,012.50 |
| COMPUTER DESIGN & INTEGRATION | $2,256.63 | Net Book Value | $2,256.63 |
| COMPUTER DESIGN & INTEGRATION | $4,032.61 | Net Book Value | $4,032.61 |
| COMPUTER DESIGN & INTEGRATION | $5,900.57 | Net Book Value | $5,900.57 |
| COMPUTER DESIGN & INTEGRATION | $9,684.81 | Net Book Value | $9,684.81 |
| COMPUTER DESIGN & INTEGRATION | $11,709.34 | Net Book Value | $11,709.34 |
| COMPUTER DESIGN & INTEGRATION | $15,906.82 | Net Book Value | $15,906.82 |
| COMPUTER DESIGN & INTEGRATION | $16,034.40 | Net Book Value | $16,034.40 |
| COMPUTER DESIGN & INTEGRATION | $25,352.16 | Net Book Value | $25,352.16 |
| COMPUTER DESIGN & INTEGRATION LLC | $1,008.64 | Net Book Value | $1,008.64 |

SCHEDULE A/B ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| COMPUTER DESIGN & INTEGRATION LLC | $1,423.75 | Net Book Value | $1,423.75 |
| COMPUTER DESIGN & INTEGRATION LLC | $9,195.34 | Net Book Value | $9,195.34 |
| COMPUTER DESIGN & INTEGRATION LLC | $11,469.83 | Net Book Value | $11,469.83 |
| COMPUTER DESIGN & INTEGRATION LLC | $62,489.60 | Net Book Value | $62,489.60 |
| COMPUTER DESIGN & INTEGRATION LLC | $81,231.82 | Net Book Value | $81,231.82 |
| COMPUTER DESIGN & INTEGRATION LLC | $108,431.76 | Net Book Value | $108,431.76 |
| COMPUTER DESIGN & INTEGRATION LLC | $143,771.37 | Net Book Value | $143,771.37 |
| CONTEMPORARY CABLING | $739.71 | Net Book Value | $739.71 |
| CONTEMPORARY CABLING | $1,214.00 | Net Book Value | $1,214.00 |
| CONTEMPORARY CABLING | $2,714.22 | Net Book Value | $2,714.22 |
| CONTEMPORARY CABLING | $3,290.00 | Net Book Value | $3,290.00 |
| CONTEMPORARY CABLING | $8,225.00 | Net Book Value | $8,225.00 |
| CONTEMPORARY CABLING | $8,225.00 | Net Book Value | $8,225.00 |
| CONTEMPORARY CABLING | $8,225.00 | Net Book Value | $8,225.00 |
| CONTEMPORARY CABLING | $8,225.00 | Net Book Value | $8,225.00 |
| DARTRONICS, INC. | $275.90 | Net Book Value | $275.90 |
| DARTRONICS, INC. | $329.03 | Net Book Value | $329.03 |
| DARTRONICS, INC. | $343.34 | Net Book Value | $343.34 |
| DARTRONICS, INC. | $454.22 | Net Book Value | $454.22 |
| DARTRONICS, INC. | $1,434.65 | Net Book Value | $1,434.65 |
| DARTRONICS, INC. | $1,670.46 | Net Book Value | $1,670.46 |
| DARTRONICS, INC. | $1,868.98 | Net Book Value | $1,868.98 |
| DARTRONICS, INC. | $3,312.32 | Net Book Value | $3,312.32 |
| DARTRONICS, INC. | $4,357.05 | Net Book Value | $4,357.05 |
| DARTRONICS, INC. | $4,373.40 | Net Book Value | $4,373.40 |
| DARTRONICS, INC. | $4,468.48 | Net Book Value | $4,468.48 |
| DARTRONICS, INC. | $5,106.00 | Net Book Value | $5,106.00 |
| DARTRONICS, INC. | $6,266.66 | Net Book Value | $6,266.66 |
| DARTRONICS, INC. | $15,538.24 | Net Book Value | $15,538.24 |
| DARTRONICS, INC. | $16,512.65 | Net Book Value | $16,512.65 |
| DARTRONICS, INC. | $18,943.98 | Net Book Value | $18,943.98 |
| DARTRONICS, INC. | $31,385.55 | Net Book Value | $31,385.55 |
| DARTRONICS, INC. | $392.89 | Net Book Value | $392.89 |
| DGA SECURITY SYSTEMS | $1,624.44 | Net Book Value | $1,624.44 |
| DGA SECURITY SYSTEMS | $7,733.15 | Net Book Value | $7,733.15 |
| DGA SECURITY SYSTEMS | $9,357.59 | Net Book Value | $9,357.59 |
| DGA SECURITY SYSTEMS, INC. | $268.34 | Net Book Value | $268.34 |
| DGA SECURITY SYSTEMS, INC. | $299.65 | Net Book Value | $299.65 |
| DGA SECURITY SYSTEMS, INC. | $501.47 | Net Book Value | $501.47 |

**SCHEDULE A/B ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| DGA SECURITY SYSTEMS, INC. | $605.89 | Net Book Value | $605.89 |
| DGC CAPITAL CONTRACTI | $8,127.92 | Net Book Value | $8,127.92 |
| DGC CAPITAL CONTRACTI | $10,110.23 | Net Book Value | $10,110.23 |
| DGC CAPITAL CONTRACTING | $1,526.18 | Net Book Value | $1,526.18 |
| DGC CAPITAL CONTRACTING | $1,808.91 | Net Book Value | $1,808.91 |
| DGC CAPITAL CONTRACTING | $3,084.48 | Net Book Value | $3,084.48 |
| DGC CAPITAL CONTRACTING | $3,630.68 | Net Book Value | $3,630.68 |
| DGC CAPITAL CONTRACTING | $5,461.63 | Net Book Value | $5,461.63 |
| DGC CAPITAL CONTRACTING | $6,309.99 | Net Book Value | $6,309.99 |
| DGC CAPITAL CONTRACTING | $11,381.87 | Net Book Value | $11,381.87 |
| DGC CAPITAL CONTRACTING | $11,756.37 | Net Book Value | $11,756.37 |
| DGC CAPITAL CONTRACTING | $13,076.90 | Net Book Value | $13,076.90 |
| DGC CAPITAL CONTRACTING | $14,524.83 | Net Book Value | $14,524.83 |
| DGC CAPITAL CONTRACTING | $15,018.36 | Net Book Value | $15,018.36 |
| DGC CAPITAL CONTRACTING | $18,803.36 | Net Book Value | $18,803.36 |
| DGC CAPITAL CONTRACTING | $19,014.97 | Net Book Value | $19,014.97 |
| DGC CAPITAL CONTRACTING | $24,766.61 | Net Book Value | $24,766.61 |
| DGC CAPITAL CONTRACTING | $26,732.16 | Net Book Value | $26,732.16 |
| DGC CAPITAL CONTRACTING | $29,313.31 | Net Book Value | $29,313.31 |
| DGC CAPITAL CONTRACTING | $36,496.95 | Net Book Value | $36,496.95 |
| DIVERSIFIED MEDIA GRO | $3,899.93 | Net Book Value | $3,899.93 |
| DIVERSIFIED MEDIA GRO | $28,308.81 | Net Book Value | $28,308.81 |
| DIVERSIFIED MEDIA GROUP LLC | $7,291.68 | Net Book Value | $7,291.68 |
| DIVERSIFIED MEDIA GROUP LLC | $64,322.83 | Net Book Value | $64,322.83 |
| DIVERSIFIED MEDIA GROUP, LLC. | $2,255.50 | Net Book Value | $2,255.50 |
| DIVERSIFIED MEDIA GROUP, LLC. | $4,312.62 | Net Book Value | $4,312.62 |
| EFFICIENCY SYSTEMS CO | $2,333.33 | Net Book Value | $2,333.33 |
| EFFICIENCY SYSTEMS CO | $3,500.00 | Net Book Value | $3,500.00 |
| EMPIRE SAFE COMPANY, INC. | $188.17 | Net Book Value | $188.17 |
| EMPIRE SAFE COMPANY, INC. | $1,204.58 | Net Book Value | $1,204.58 |
| EMPIRE SAFE COMPANY, INC. | $1,204.58 | Net Book Value | $1,204.58 |
| FIRE AND BUILDING COD | $1,750.00 | Net Book Value | $1,750.00 |
| GIANCO | $993.83 | Net Book Value | $993.83 |
| GIANCO | $2,318.93 | Net Book Value | $2,318.93 |
| GRAYBAR | $1,617.77 | Net Book Value | $1,617.77 |
| HPE FINANCIAL SERVICES | $23,630.46 | Net Book Value | $23,630.46 |
| HPE FINANCIAL SERVICES | $29,268.33 | Net Book Value | $29,268.33 |
| HPE FINANCIAL SERVICES | $89,756.21 | Net Book Value | $89,756.21 |
| INTEGRATED CONSTRUCTION SOLUTIONS, INC. | $1,305.70 | Net Book Value | $1,305.70 |

SCHEDULE AB ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| INTEGRATION PARTNERS | $1,153.27 | Net Book Value | $1,153.27 |
| INTEGRATION PARTNERS | $3,116.09 | Net Book Value | $3,116.09 |
| INTEGRATION PARTNERS | $6,815.40 | Net Book Value | $6,815.40 |
| INTERCLOUD SYSTEMS, INC. | $65.78 | Net Book Value | $65.78 |
| INTERCLOUD SYSTEMS, INC. | $262.68 | Net Book Value | $262.68 |
| INTERCLOUD SYSTEMS, INC. | $755.03 | Net Book Value | $755.03 |
| INTERCLOUD SYSTEMS, INC. | $1,527.32 | Net Book Value | $1,527.32 |
| INTER-COUNTY MECHANICAL C | $1,466.67 | Net Book Value | $1,466.67 |
| IOVINO CONTRACTOR INC | -$3,958.34 | Net Book Value | -$3,958.34 |
| IOVINO CONTRACTOR INC | $3,710.00 | Net Book Value | $3,710.00 |
| KASTHURI LLC | $2,000.00 | Net Book Value | $2,000.00 |
| KENSTAN LOCK COMPANY | $2,104.84 | Net Book Value | $2,104.84 |
| LABELS "N" MORE | $711.51 | Net Book Value | $711.51 |
| LABELS "N" MORE | $1,877.42 | Net Book Value | $1,877.42 |
| LABELS "N" MORE | $2,043.09 | Net Book Value | $2,043.09 |
| LABELS N'MORE | -$6,938.22 | Net Book Value | -$6,938.22 |
| LABELS N'MORE | $6,938.22 | Net Book Value | $6,938.22 |
| LANE ASSOCIATES | $3,277.39 | Net Book Value | $3,277.39 |
| LANE ASSOCIATES | $7,930.06 | Net Book Value | $7,930.06 |
| LANE ASSOCIATES      LANE ENERGY | $274.65 | Net Book Value | $274.65 |
| LANE ASSOCIATES      LANE ENERGY | $640.85 | Net Book Value | $640.85 |
| MEGA VISION, INC. | $247.68 | Net Book Value | $247.68 |
| MEGA VISION, INC. | $5,944.58 | Net Book Value | $5,944.58 |
| MEGAVISION | -$1,301.66 | Net Book Value | -$1,301.66 |
| MEGAVISION | $15,868.53 | Net Book Value | $15,868.53 |
| METROPOINTE COMMERCE PARK | $737.09 | Net Book Value | $737.09 |
| MILLENNIUM TECHNOLOGIES | $107.34 | Net Book Value | $107.34 |
| MILLENNIUM TECHNOLOGIES | $164.50 | Net Book Value | $164.50 |
| MILLENNIUM TECHNOLOGIES | $258.70 | Net Book Value | $258.70 |
| MILLENNIUM TECHNOLOGIES | $387.17 | Net Book Value | $387.17 |
| MILLENNIUM TECHNOLOGIES | $445.07 | Net Book Value | $445.07 |
| MILLENNIUM TECHNOLOGIES | $511.52 | Net Book Value | $511.52 |
| MILLENNIUM TECHNOLOGIES | $746.44 | Net Book Value | $746.44 |
| MILLENNIUM TECHNOLOGIES | $974.08 | Net Book Value | $974.08 |
| MILLENNIUM TECHNOLOGIES | $1,101.95 | Net Book Value | $1,101.95 |
| MILLENNIUM TECHNOLOGIES | $1,179.07 | Net Book Value | $1,179.07 |
| MILLENNIUM TECHNOLOGIES | $1,339.30 | Net Book Value | $1,339.30 |
| MILLENNIUM TECHNOLOGIES | $1,754.89 | Net Book Value | $1,754.89 |
| MILLENNIUM TECHNOLOGIES | $2,270.13 | Net Book Value | $2,270.13 |

Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MILLENNIUM TECHNOLOGIES | $2,465.11 | Net Book Value | $2,465.11 |
| MILLENNIUM TECHNOLOGIES | $3,550.12 | Net Book Value | $3,550.12 |
| MILLENNIUM TECHNOLOGIES | $6,390.97 | Net Book Value | $6,390.97 |
| MILLENNIUM TECHNOLOGIES | $35,079.26 | Net Book Value | $35,079.26 |
| MILLENNIUM TECHNOLOGIES | $75,169.75 | Net Book Value | $75,169.75 |
| MILLENNIUM TECHNOLOGIES | $117.46 | Net Book Value | $117.46 |
| MUTUAL SECURITY SERVICES | $2,743.64 | Net Book Value | $2,743.64 |
| MUTUAL SECURITY SERVICES | $6,974.80 | Net Book Value | $6,974.80 |
| MUTUAL SECURITY SERVICES | $7,026.80 | Net Book Value | $7,026.80 |
| OLR AMERICA INC. | $408.34 | Net Book Value | $408.34 |
| OLR AMERICA INC. | $451.21 | Net Book Value | $451.21 |
| OLR AMERICA INC. | $590.04 | Net Book Value | $590.04 |
| OLR AMERICA INC. | $2,360.16 | Net Book Value | $2,360.16 |
| OLR AMERICA INC. | $3,227.87 | Net Book Value | $3,227.87 |
| OLR AMERICA INC. | $3,922.04 | Net Book Value | $3,922.04 |
| OLR AMERICA INC. | $4,403.87 | Net Book Value | $4,403.87 |
| OLR AMERICA INC. | $5,630.91 | Net Book Value | $5,630.91 |
| OLR AMERICA INC. | $5,777.91 | Net Book Value | $5,777.91 |
| OLR AMERICA INC. | $9,648.91 | Net Book Value | $9,648.91 |
| OLR AMERICA INC. | $10,412.50 | Net Book Value | $10,412.50 |
| OLR AMERICA INC. | $14,377.75 | Net Book Value | $14,377.75 |
| OLR AMERICA INC. | $41,760.50 | Net Book Value | $41,760.50 |
| PAZ SYSTEMS, INC. | -$1,097.66 | Net Book Value | -$1,097.66 |
| PCN MICRO CORP. | $22.15 | Net Book Value | $22.15 |
| PCN MICRO CORP. | $34.17 | Net Book Value | $34.17 |
| PCN MICRO CORP. | $394.57 | Net Book Value | $394.57 |
| PCN MICRO CORP. | $594.98 | Net Book Value | $594.98 |
| PCN MICRO CORP. | $2,911.79 | Net Book Value | $2,911.79 |
| PCN MICRO CORP. | $5,030.80 | Net Book Value | $5,030.80 |
| PCN MICRO CORP. | $7,170.23 | Net Book Value | $7,170.23 |
| PCN MICRO CORP. | $12,262.66 | Net Book Value | $12,262.66 |
| PCNMICRO CORP. | $178.83 | Net Book Value | $178.83 |
| PCNMICRO CORP. | $548.56 | Net Book Value | $548.56 |
| PCNMICRO CORP. | $548.57 | Net Book Value | $548.57 |
| PCNMICRO CORP. | $548.58 | Net Book Value | $548.58 |
| PCNMICRO CORP. | $775.20 | Net Book Value | $775.20 |
| PCNMICRO CORP. | $1,276.75 | Net Book Value | $1,276.75 |
| PCNMICRO CORP. | $1,582.82 | Net Book Value | $1,582.82 |
| PCNMICRO CORP. | $1,614.15 | Net Book Value | $1,614.15 |

SCHEDULE ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PCNMICRO CORP. | $1,650.55 | Net Book Value | $1,650.55 |
| PCNMICRO CORP. | $1,650.57 | Net Book Value | $1,650.57 |
| PCNMICRO CORP. | $1,650.58 | Net Book Value | $1,650.58 |
| PCNMICRO CORP. | $1,650.59 | Net Book Value | $1,650.59 |
| PCNMICRO CORP. | $1,710.84 | Net Book Value | $1,710.84 |
| PCNMICRO CORP. | $1,710.86 | Net Book Value | $1,710.86 |
| PCNMICRO CORP. | $1,710.88 | Net Book Value | $1,710.88 |
| PCNMICRO CORP. | $1,710.93 | Net Book Value | $1,710.93 |
| PCNMICRO CORP. | $1,710.95 | Net Book Value | $1,710.95 |
| PCNMICRO CORP. | $1,710.95 | Net Book Value | $1,710.95 |
| PCNMICRO CORP. | $1,710.96 | Net Book Value | $1,710.96 |
| PCNMICRO CORP. | $1,898.71 | Net Book Value | $1,898.71 |
| PCNMICRO CORP. | $2,198.04 | Net Book Value | $2,198.04 |
| PCNMICRO CORP. | $2,342.00 | Net Book Value | $2,342.00 |
| PCNMICRO CORP. | $2,422.30 | Net Book Value | $2,422.30 |
| PCNMICRO CORP. | $3,376.80 | Net Book Value | $3,376.80 |
| PCNMICRO CORP. | $3,420.98 | Net Book Value | $3,420.98 |
| PCNMICRO CORP. | $3,421.00 | Net Book Value | $3,421.00 |
| PCNMICRO CORP. | $5,143.96 | Net Book Value | $5,143.96 |
| PCNMICRO CORP. | $6,872.50 | Net Book Value | $6,872.50 |
| PCNMICRO CORP. | $7,987.17 | Net Book Value | $7,987.17 |
| PCNMICRO CORP. | $10,415.50 | Net Book Value | $10,415.50 |
| PCNMICRO CORP. | $12,726.24 | Net Book Value | $12,726.24 |
| PCNMICRO CORP. | $19,300.08 | Net Book Value | $19,300.08 |
| PCNMICRO CORP. | $29,401.80 | Net Book Value | $29,401.80 |
| PCNMICRO CORP.    PCN | $1,035.14 | Net Book Value | $1,035.14 |
| PCNMICRO CORP.    PCN | $2,859.35 | Net Book Value | $2,859.35 |
| PCNMICRO CORP.    PCN | $4,057.24 | Net Book Value | $4,057.24 |
| PCNMICRO CORP.    PCN | $5,072.47 | Net Book Value | $5,072.47 |
| PCNMICRO CORP.    PCN | $525.39 | Net Book Value | $525.39 |
| PCNMICRO CORP.    PCN | $709.80 | Net Book Value | $709.80 |
| PCNMICRO CORP.    PCN | $874.48 | Net Book Value | $874.48 |
| PCNMICRO CORP.    PCN | $1,009.67 | Net Book Value | $1,009.67 |
| PCNMICRO CORP.    PCN | $1,187.21 | Net Book Value | $1,187.21 |
| PCNMICRO CORP.    PCN | $2,264.30 | Net Book Value | $2,264.30 |
| PCNMICRO CORP.    PCN | $4,185.81 | Net Book Value | $4,185.81 |
| PCNMICRO CORP.    PCN | $5,032.34 | Net Book Value | $5,032.34 |
| PCNMICRO CORP.    PCN | $10,351.98 | Net Book Value | $10,351.98 |
| POMEROY IT SOLUTIONS SALES | $1,975.36 | Net Book Value | $1,975.36 |

SCHEDULE 45 ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| POS REMARKETING GROUP | -$2,560.60 | Net Book Value | -$2,560.60 |
| POS REMARKETING GROUP | -$324.43 | Net Book Value | -$324.43 |
| POS REMARKETING GROUP | $93.16 | Net Book Value | $93.16 |
| POS REMARKETING GROUP | $135.00 | Net Book Value | $135.00 |
| POS REMARKETING GROUP | $150.00 | Net Book Value | $150.00 |
| POS REMARKETING GROUP | $166.66 | Net Book Value | $166.66 |
| POS REMARKETING GROUP | $179.16 | Net Book Value | $179.16 |
| POS REMARKETING GROUP | $204.16 | Net Book Value | $204.16 |
| POS REMARKETING GROUP | $216.66 | Net Book Value | $216.66 |
| POS REMARKETING GROUP | $263.02 | Net Book Value | $263.02 |
| POS REMARKETING GROUP | $263.22 | Net Book Value | $263.22 |
| POS REMARKETING GROUP | $276.50 | Net Book Value | $276.50 |
| POS REMARKETING GROUP | $315.00 | Net Book Value | $315.00 |
| POS REMARKETING GROUP | $330.17 | Net Book Value | $330.17 |
| POS REMARKETING GROUP | $394.50 | Net Book Value | $394.50 |
| POS REMARKETING GROUP | $544.08 | Net Book Value | $544.08 |
| POS REMARKETING GROUP | $617.50 | Net Book Value | $617.50 |
| POS REMARKETING GROUP | $790.10 | Net Book Value | $790.10 |
| POS REMARKETING GROUP | $797.02 | Net Book Value | $797.02 |
| POS REMARKETING GROUP | $1,167.47 | Net Book Value | $1,167.47 |
| POS REMARKETING GROUP | $1,176.50 | Net Book Value | $1,176.50 |
| POS REMARKETING GROUP | $2,907.80 | Net Book Value | $2,907.80 |
| POS REMARKETING GROUP | $4,082.63 | Net Book Value | $4,082.63 |
| POS REMARKETING GROUP | $4,929.03 | Net Book Value | $4,929.03 |
| POS REMARKETING GROUP | $7,175.05 | Net Book Value | $7,175.05 |
| POS REMARKETING GROUP | $9,985.65 | Net Book Value | $9,985.65 |
| POS REMARKETING GROUP | $15,400.00 | Net Book Value | $15,400.00 |
| POS REMARKETING GROUP | $23,398.25 | Net Book Value | $23,398.25 |
| POS REMARKETING GROUP | $29,066.80 | Net Book Value | $29,066.80 |
| POSDATA GROUP | $29.17 | Net Book Value | $29.17 |
| POSDATA GROUP | $38.03 | Net Book Value | $38.03 |
| POSDATA GROUP | $191.92 | Net Book Value | $191.92 |
| POSDATA GROUP | $458.54 | Net Book Value | $458.54 |
| POSDATA GROUP | $1,782.19 | Net Book Value | $1,782.19 |
| POSDATA GROUP | $6,864.78 | Net Book Value | $6,864.78 |
| POSDATA GROUP | $7,102.55 | Net Book Value | $7,102.55 |
| POSDATA GROUP | $7,775.35 | Net Book Value | $7,775.35 |
| PRESCRIPTIVE MUSIC | $2,689.37 | Net Book Value | $2,689.37 |
| PROKE OPERATIONS INC | $961.92 | Net Book Value | $961.92 |

In re: Century 21 Department Stores LLC
Case No. 20-12097

SCHEDULE A/B ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PROKE OPERATIONS INC | $1,212.17 | Net Book Value | $1,212.17 |
| PROKE OPERATIONS INC | $6,848.40 | Net Book Value | $6,848.40 |
| PROKE OPERATIONS INC | $26,117.00 | Net Book Value | $26,117.00 |
| PROKE OPERATIONS INC | $29,302.00 | Net Book Value | $29,302.00 |
| SATURN BUSINESS SYSTEMS, INC. | $7,200.93 | Net Book Value | $7,200.93 |
| SLOTLABEL | $381.28 | Net Book Value | $381.28 |
| SLOTLABEL | $477.12 | Net Book Value | $477.12 |
| SLOTLABEL | $792.41 | Net Book Value | $792.41 |
| SLOTLABEL | $822.39 | Net Book Value | $822.39 |
| SLOTLABEL | $3,322.92 | Net Book Value | $3,322.92 |
| SLOTLABEL | $5,326.18 | Net Book Value | $5,326.18 |
| SLOTLABEL | $5,631.17 | Net Book Value | $5,631.17 |
| SLOTLABEL INC. | $38.26 | Net Book Value | $38.26 |
| SMASHBOX COSMETICS   14931 | -$3,184.41 | Net Book Value | -$3,184.41 |
| SUPPLY CHAIN SERVICES | $156.40 | Net Book Value | $156.40 |
| SUPPLY CHAIN SERVICES | $174.99 | Net Book Value | $174.99 |
| SUPPLY CHAIN SERVICES | $535.71 | Net Book Value | $535.71 |
| SUPPLY CHAIN SERVICES | $847.16 | Net Book Value | $847.16 |
| SUPPLY CHAIN SERVICES | $852.92 | Net Book Value | $852.92 |
| SUPPLY CHAIN SERVICES | $1,820.44 | Net Book Value | $1,820.44 |
| SUPPLY CHAIN SERVICES | $8,827.40 | Net Book Value | $8,827.40 |
| SUPPLY CHAIN SERVICES | $11,132.38 | Net Book Value | $11,132.38 |
| SUPPLY CHAIN SERVICES | $27,816.32 | Net Book Value | $27,816.32 |
| SUPPLY CHAIN SERVICES | $41,425.68 | Net Book Value | $41,425.68 |
| SUPPLY CHAIN SERVICES, LLC. | $635.18 | Net Book Value | $635.18 |
| SUPPLY CHAIN SERVICES, LLC. | $1,943.12 | Net Book Value | $1,943.12 |
| SUPPLY CHAIN SERVICES, LLC. | $4,284.95 | Net Book Value | $4,284.95 |
| SUPPLY CHAIN SERVICES, LLC. | $4,746.82 | Net Book Value | $4,746.82 |
| SUPPLY CHAIN SERVICES, LLC. | $9,638.35 | Net Book Value | $9,638.35 |
| SUPPLY CHAIN SERVICES, LLC. | $22,961.66 | Net Book Value | $22,961.66 |
| SUPPLY CHAIN SERVICES, LLC. | $31,993.95 | Net Book Value | $31,993.95 |
| SUPPLY CHAIN SERVICES, LLC. | $35,225.90 | Net Book Value | $35,225.90 |
| SUPPLY CHAIN SERVICES, LLC. | $35,388.75 | Net Book Value | $35,388.75 |
| SUPPLY CHAIN SERVICES, LLC. | $42,957.48 | Net Book Value | $42,957.48 |
| SUPPLY CHAIN SERVICES, LLC. | $46,035.26 | Net Book Value | $46,035.26 |
| SUPPLY CHAIN SERVICES, LLC. | $53,621.04 | Net Book Value | $53,621.04 |
| SUPPLY CHAIN SERVICES, LLC. | $66,092.61 | Net Book Value | $66,092.61 |
| SUPPLY CHAIN SERVICES, LLC. | $61,210.01 | Net Book Value | $61,210.01 |
| TEI GROUP, INC. | -$3,554.41 | Net Book Value | -$3,554.41 |

**SCHEDULE AB ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| THE DEVICE SHOP | $54.87 | Net Book Value | $54.87 |
| TIMP CORP. | $457.27 | Net Book Value | $457.27 |
| TYCO INTEGRATED SECUR | $493.95 | Net Book Value | $493.95 |
| TYCO INTEGRATED SECUR | $22,904.49 | Net Book Value | $22,904.49 |
| TYCO INTEGRATED SECUR | $87,514.09 | Net Book Value | $87,514.09 |
| TYCO INTEGRATED SECURITY LLC | $2,479.74 | Net Book Value | $2,479.74 |
| TYCO INTEGRATED SECURITY LLC | $11,863.02 | Net Book Value | $11,863.02 |
| TYCO INTEGRATED SECURITY LLC | $13,640.52 | Net Book Value | $13,640.52 |
| TYCO INTEGRATED SECURITY LLC | $17,785.39 | Net Book Value | $17,785.39 |
| TYCO INTEGRATED SECURITY LLC | $18,305.37 | Net Book Value | $18,305.37 |
| TYCO INTEGRATED SECURITY LLC | $19,821.36 | Net Book Value | $19,821.36 |
| UNIPOWER LLC | $9,412.90 | Net Book Value | $9,412.90 |
| UNITED FIRE PROTECTION, INC. | $266.66 | Net Book Value | $266.66 |
| UNITED FIRE PROTECTION, INC. | $533.33 | Net Book Value | $533.33 |
| VERIFONE INC. | $131.15 | Net Book Value | $131.15 |
| VERIFONE INC. | $131.15 | Net Book Value | $131.15 |
| VICTOR M. GONZALEZ A | $274.39 | Net Book Value | $274.39 |
| WASCO CAPITAL SERVICE | -$2,524.23 | Net Book Value | -$2,524.23 |
| WASCO CAPITAL SERVICE | -$2,012.50 | Net Book Value | -$2,012.50 |
| WASCO CAPITAL SERVICE | $2,012.50 | Net Book Value | $2,012.50 |
| WASCO CAPITAL SERVICE | $2,524.23 | Net Book Value | $2,524.23 |
| WEBSTER LOCK & HARDWARE CO., INC. | $302.13 | Net Book Value | $302.13 |
| WEBSTER LOCK & HARDWARE CO., INC. | $430.85 | Net Book Value | $430.85 |
| WEBSTER LOCK & HARDWARE CO., INC. | $885.33 | Net Book Value | $885.33 |
| WEBSTER LOCK & HARDWARE CO., INC. | $909.47 | Net Book Value | $909.47 |
| WINTRUST CAPITAL | -$77,211.76 | Net Book Value | -$77,211.76 |
| WINTRUST CAPITAL | $28.34 | Net Book Value | $28.34 |
| WINTRUST CAPITAL | $321.23 | Net Book Value | $321.23 |
| WINTRUST CAPITAL | $1,332.22 | Net Book Value | $1,332.22 |
| WINTRUST CAPITAL | $2,380.99 | Net Book Value | $2,380.99 |
| WINTRUST CAPITAL | $2,692.78 | Net Book Value | $2,692.78 |
| WINTRUST CAPITAL | $6,292.59 | Net Book Value | $6,292.59 |
| WINTRUST CAPITAL | $15,097.28 | Net Book Value | $15,097.28 |
| WINTRUST CAPITAL | $26,982.38 | Net Book Value | $26,982.38 |
| WINTRUST CAPITAL | $30,515.78 | Net Book Value | $30,515.78 |
| WINTRUST CAPITAL | $71,310.57 | Net Book Value | $71,310.57 |
| WINTRUST CAPITAL | $77,211.76 | Net Book Value | $77,211.76 |

**Total**          **$3,251,266.69**          **$3,251,266.69**

In re: Century 21 Department Stores LLC
Case No. 20-12097          Page 9 of 9

**SCHEDULE AB37 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| 2016 Clark Forklift (#P232D37029843CN) | $0.00 | Net Book Value | Undetermined |
| 2004 Nissan Forklift (#PJ019G2864) | $8,710.00 | Net Book Value | Undetermined |
| 2017 Cadillac Escalade (VIN #1GYS4HKJ7HR184422) | $80,160.00 | Net Book Value | Undetermined |
| 2017 GMC Yukon XL Denali (VIN #1GKS2HKJ6HR320247) | $75,445.00 | Net Book Value | Undetermined |
| 2019 Mercedes S560V4 (VIN #WDDUG8GB4KA479805) | $112,000.00 | Net Book Value | Undetermined |
| 2018 Mercedes S 560 (VIN #WDDUG8GB5JA347148) | $0.00 | Net Book Value | Undetermined |
| 2017 Mercedes E300W4 (VIN #WDDZF4KB1HA194819) | $65,000.00 | Net Book Value | Undetermined |
| 2017 Nissan Rogue (VIN #JN8AT2MV6HW013877) | $35,410.00 | Net Book Value | Undetermined |
| 2019 BMW X5 (VIN #5UXCR6C54KLL38353) | $70,095.00 | Net Book Value | Undetermined |
| 2020 Mercedes S560V4 (VIN #WDDUG8GB7LA519778) | $0.00 | Net Book Value | Undetermined |

In re: Century 21 Department Stores LLC
Case No. 20-12097                                    Page 1 of 1

**SCHEDULE AB 55 ATTACHMENT**

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Store - 10 - Downtown Manhattan - 10-12 Cortlandt Street, New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 173 Broadway (sub-basement), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 175-177 Broadway, New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 179 Broadway (2-6 floors), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 22 Cortlandt Street (1st floor), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 22 Cortlandt Street (25 Chuch Street), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 22 Cortlandt Street (3rd Fl), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 22 Cortlandt Street (4th, 5th and 6th floors), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 22 Cortlandt Street (9th floor), New York NY | Real Property Lease | | None | Undetermined |
| Store - 10 - Downtown Manhattan - 22 Cortlandt Street (Main), New York NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 416-424, 426 87th Street & 415 88th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 423 88th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 434 86th Street, 412 87th Street, and 415 87th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 436-438 87th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 444-446 86th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 448 86th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 454, 458, 468, 474 86th Street & 439-449 87th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 456 86th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 460 86th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 20 - Brooklyn Bay Ridge - 472 86th Street, Brooklyn, NY | Real Property Lease | | None | Undetermined |
| Store - 60 - Rego Park  - 61-35 Junction Blvd, Rego Park, NY 11374 | Real Property Lease | | None | Undetermined |
| Store - 99 - Coprorate  - 15 Maiden Lane, Suite 400 & 407 - New York, NY | Real Property Lease | | None | Undetermined |
| Store - 99 - Downtown Manhattan - 22 Cortlandt Street (2nd floor), New York NY | Real Property Lease | | None | Undetermined |

**SCHEDULE AB-60 ATTACHMENT**
Patents, Copyrights, Trademarks and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value | MarkName | Appl. No | Reg No | Docket Number | Country | Filing Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Australia - (AU) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Austria - (AT) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Benelux - (BX) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| Retail department store services. | None | Undetermined | CENTURY 21 | 0797193 | TMA4824 53 | 041304.000028 | Canada - (CA) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Online retail department store services | None | Undetermined | CENTURY 21 | 1815483 | TMA 1063926 | 041304.000087 | Canada - (CA) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Colombia - (CO) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Czech Republic - (CZ) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Denmark - (DK) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| Clothing, footwear other than orthopedic, headwear | None | Undetermined | CENTURY 21 | 95/59684 0 | 95596840 | 041304.000027 | France - (FR) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1338043 | 1338043 | 041304.000086 | France - (FR) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1338043 | 1338043 | 041304.000086 | Germany - (DE) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 25:Clothing, headgear; but not including any goods for use in commemorating the next millennium and excluding footwear | None | Undetermined | CENTURY 21 | 2051792 | 2051792 | 041304.000020 | Great Britain - (GB) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1338043 | 1338043 | 041304.000086 | Great Britain - (GB) | MADRID PROTOCOL - (P) | REGISTERED - (G) |

SCHEDULE AB-50 ATTACHMENT
Patents, Copyrights, Trademarks and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value | MarkName | Appl. No | Reg No | Docket Number | Country | Filing Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Greece - (GR) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 3539417 | | 041304.000085 | India - (IN) | MADRID PROTOCOL - (P) | FILED - (F) |
| 35:Retail department store services | None | Undetermined | CENTURY 21 | A0065067 | 1344071 | 041304.000090 | International - (IB) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services | None | Undetermined | CENTURY 21 | A0065063 | 1345858 | 041304.000091 | International - (IB) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | A0063817 | 1337168 | 041304.000085 | International - (IB) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1338043 | 1338043 | 041304.000086 | International - (IB) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Ireland - (IE) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Israel - (IL) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 25:Articles of clothing, footwear, headwear | None | Undetermined | CENTURY 21 | MI/2005/0 10357 | 1143744 | 041304.000003 | Italy - (IT) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Italy - (IT) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail services in department store for men's, ladies' and children's clothing and footwear, lingerie, handbags, luggage | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Japan - (JP) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Russian Federation - (RU) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Retail department store services; online retail department store services | None | Undetermined | C21 CENTURY 21 | 40-2017-23787 | 40-1323343 | 041304.000095 | South Korea - (KR) | NATIONAL CASE - (NAT) | REGISTERED - (G) |

SCHEDULE AB-60 ATTACHMENT
Patents, Copyrights, Trademarks and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value | MarkName | Appl. No | Reg No | Docket Number | Country | Filing Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, bath linen except clothing, bed linen, table linen. household linen, cosmetics, leather accessories for bags, brooches (clothing accessories), handbags, luggage bags, aromatics for household purposes, gas range for household purposes, air purifying units for household purposes, heaters for household purposes, air conditioners for household purposes, water heaters for household purposes, water purifiers for household purposes, apparatus for food and drink processing for household purposes (other than electric), containers for household use, baskets for household purposes, services (dishes) for household purposes, non-electric cooking utensils for household purpose, department store gift card, ornaments of bone/ivory/plaster/plastic/wax or wood (other than Christmas tree M28 ornaments), gift package decorations made of plastic, glass ornaments, indoor decoration of textiles, ornaments for Christmas trees except illumination articles and confectionery, toys, dolls, digital cameras, electric food processors for household purposes, electric cleaners for household purposes, electric massage apparatus for household use, electric cooking pots for household purposes, electric water purifiers for household purposes, electric coffee machines for household purposes, radio and television apparatus, refrigerators for household purposes, cameras, camcorders, furniture and home furnishings, electric lamps, non-electric lamps and framed art | | None | Undetermined | CENTURY 21 | 1345858 | 1345858 | 041304.000093 | South Korea - (KR) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | Spain - (ES) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | | None | Undetermined | CENTURY 21 | 1337168 | 1337168 | 041304.000085 | The European Union Trademark - (EM) | MADRID PROTOCOL - (P) | REGISTERED - (G) |
| 035:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | AFFORD TO LOOK GREAT ANYTIME | 85348614 | 4207321 | 041304.000045 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art; online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | | None | Undetermined | BEST KEPT SECRET | 88311021 | 6025334 | 041304.000112 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |

SCHEDULE AB 60 ATTACHMENT
Patents, Copyrights, Trademarks, and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value | MarkName | Appl. No | Reg No | Docket Number | Country | Filing Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 35:Retail department store services and online retail department store services. | | None | Undetermined | BRAG ABOUT THE TAG | 88261792 | | 041304.000110 | United States - (US) | NATIONAL CASE - (NAT) | FILED - (F) |
| 035:Retail department store and online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | C21 (for Retail Dept. Stores and Online Services) | 85295306 | 4106853 | 041304.000044 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 035:Retail department store services; promoting the sale of goods of brand owners by hosting in event space sales of such goods by the brand owners themselves. | | None | Undetermined | C21 Edition | 86346214 | 4823502 | 041304.000066 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 035:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | CENTURY 21 | 76621757 | 3122405 | 041304.000005 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 042:Retail department store services. | | None | Undetermined | CENTURY 21 | 73628074 | 1444608 | 041304.000029 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | | None | Undetermined | CENTURY 21 | 85131964 | 4191243 | 041304.000037 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 14:Jewelry 25:Clothing, namely, shirts, pants, suits, socks, underwear, dresses, blouses, lingerie, scarves, belts, neckties and coats; footwear; head wear 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art; online retail department store services featuring men's, ladies and children's clothing, footwear and head wear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings and framed art | | None | Undetermined | DEAL OF THE CENTURY | 87382658 | 5764086 | 041304.000096 | United States - (US) | NATIONAL CASE - (NAT) | FILED - (F) |
| 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art, such services not to be used for any retail grocery or supermarket services or grocery or supermarket food products. | | None | Undetermined | DELIVERING VALUE TO LIVE BETTER | 86290123 | 5055058 | 041304.000064 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services and online retail department store services | | None | Undetermined | DESIGNER BRANDS UP TO 65% OFF EVERY DAY | 88581774 | | 041304.000116 | United States - (US) | NATIONAL CASE - (NAT) | FILED - (F) |
| 35:Retail department store services; online retail department store services. | | None | Undetermined | DESIGNER BRANDS, AMAZING PRICES | 86739569 | 5087876 | 041304.000073 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services; online retail department store services. | | None | Undetermined | EXPERIENCE THE THRILL OF THE HUNT | 87168764 | 5181612 | 041304.000084 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |

SCHEDULE AB-60 ATTACHMENT
Patents, Copyrights, Trademarks and Trade Secrets

| General Description | Net Book Value | Valuation Method | Current Value | MarkName | Appl. No | Reg No | Docket Number | Country | Filing Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 035:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | FASHION WORTH FIGHTING FOR | 85131953 | 4106422 | 041304.000040 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 035:Online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | NEW YORK'S BEST KEPT SECRET | 85131957 | 4106423 | 041304.000039 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares,giftware, consumer electronics products, furniture and home furnishings, lamps and framed art; online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art | | None | Undetermined | NEW YORK'S BEST KEPT SECRET | 88319683 | 5905325 | 041304.000113 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, fashion accessories, handbags; online retail department store services featuring men's, ladies and children's clothing, footwear and head wear, lingerie, fashion accessories, handbags; clothing boutique store services | | None | Undetermined | NEXT CENTURY | 87944928 | | 041304.000102 | United States - (US) | NATIONAL CASE - (NAT) | FILED - (F) |
| 35:Retail department store services and online retail department store services | | None | Undetermined | SHOP LIKE A NEW YORKER | 88344820 | 6025426 | 041304.000114 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services and online retail department store services | | None | Undetermined | SHOP LIKE A REAL NEW YORKER | 88277093 | 6014784 | 041304.000111 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services; online retail department store services. | | None | Undetermined | SPEND LESS, STYLE MORE | 86739557 | 5142641 | 041304.000072 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | THE BOUTIQUE OF OFF-PRICE | 86131364 | 4668891 | 041304.000063 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 035:Retail department store services and online retail department store services featuring men's, ladies and children's clothing and footwear, lingerie, linens, cosmetics, accessories, handbags, luggage, housewares, giftware, consumer electronics products, furniture and home furnishings, lamps and framed art. | | None | Undetermined | UP TO 65% OFF 100% OF THE TIME | 85268871 | 4176610 | 041304.000043 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services and online retail department store services. | | None | Undetermined | VALUE AND LUXURY DEFINED BY YOU | 88216227 | | 041304.000107 | United States - (US) | NATIONAL CASE - (NAT) | FILED - (F) |
| 25:made-to-measure men's clothing, namely, suits, sport coats, trousers, dress shirts and outerwear, namely, coats and jackets | | None | Undetermined | VENTUNO SU MISURA | 87819971 | 5835593 | 041304.000099 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |

| General Description | Net Book Value | Valuation Method | Current Value | MarkName | Appl. No | Reg No | Docket Number | Country | Filing Type | Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 35:Retail department store services; online retail department store services. | | None | Undetermined | WE SELL EVERYTHING, EXCEPT HOUSES | 87168771 | 5181614 | 041304.000083 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |
| 35:Retail department store services; online retail department store services | | None | Undetermined | WHO BOUGHT IT BEST? | 88254250 | 5985945 | 041304.000108 | United States - (US) | NATIONAL CASE - (NAT) | REGISTERED - (G) |

**SCHEDULE AB 1 ATTACHMENT**
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| c21.co | Undetermined | None | Undetermined |
| c21.nyc | Undetermined | None | Undetermined |
| c21.us.com | Undetermined | None | Undetermined |
| c21deptstores.co | Undetermined | None | Undetermined |
| c21edition.biz | Undetermined | None | Undetermined |
| c21edition.bz | Undetermined | None | Undetermined |
| c21edition.cc | Undetermined | None | Undetermined |
| c21edition.co | Undetermined | None | Undetermined |
| c21edition.com | Undetermined | None | Undetermined |
| c21edition.info | Undetermined | None | Undetermined |
| c21edition.mobi | Undetermined | None | Undetermined |
| c21edition.nyc | Undetermined | None | Undetermined |
| c21edition.org | Undetermined | None | Undetermined |
| c21edition.us | Undetermined | None | Undetermined |
| c21edition.us.com | Undetermined | None | Undetermined |
| c21freight.com | Undetermined | None | Undetermined |
| c21online.net | Undetermined | None | Undetermined |
| c21online.site | Undetermined | None | Undetermined |
| c21online.us | Undetermined | None | Undetermined |
| c21stores.ca | Undetermined | None | Undetermined |
| c21stores.co | Undetermined | None | Undetermined |
| c21stores.com | Undetermined | None | Undetermined |
| c21stores.mobi | Undetermined | None | Undetermined |
| c21stores.nyc | Undetermined | None | Undetermined |
| c21stores.xxx | Undetermined | None | Undetermined |
| century21.nyc | Undetermined | None | Undetermined |
| century21departmentstores.co | Undetermined | None | Undetermined |
| century21departmentstores.com | Undetermined | None | Undetermined |
| century21deptstores.co | Undetermined | None | Undetermined |
| century21deptstores.xyz | Undetermined | None | Undetermined |
| century21giftcards.com | Undetermined | None | Undetermined |
| century21shop.com | Undetermined | None | Undetermined |
| century21stores.com | Undetermined | None | Undetermined |
| nextcentury21.com | Undetermined | None | Undetermined |
| nextcentury21.net | Undetermined | None | Undetermined |
| nyc21.biz | Undetermined | None | Undetermined |
| nyc21.com | Undetermined | None | Undetermined |
| nyc21.info | Undetermined | None | Undetermined |
| nyc21.online | Undetermined | None | Undetermined |
| shopc21.biz | Undetermined | None | Undetermined |
| shopc21.com | Undetermined | None | Undetermined |
| shopc21.mobi | Undetermined | None | Undetermined |
| shopc21.net | Undetermined | None | Undetermined |

**SCHEDULE AB 33 ATTACHMENT**
Interests in Insurance Policies or Annuities

| General Description | Current Value |
|---|---|
| Property/Boiler - Liberty Mutual  - YS2-L9L-464440-019 | Undetermined |
| Property/Boiler - Lloyds of London - PG1902704 | Undetermined |
| Property/Boiler - Steadfast (Zurich E &S) - XPP-5492113-06 | Undetermined |
| Property/Boiler - Axis - EAF624722-19 | Undetermined |
| Property/Boiler - Starr Surplus  - SLSTPTY11215019 | Undetermined |
| Property/Boiler - Lloyds (Houston Casualty) - PG1902346 | Undetermined |
| Property/Boiler - Lloyds (SII 1945) - PG1902346 | Undetermined |
| Property/Boiler - Lloyds (UUL9797) - PG1902346 | Undetermined |
| Property/Boiler - Lloyds (APL) - PG1902346 | Undetermined |
| Property/Boiler - Lloyds (AMA 1200) - PG1902696 | Undetermined |
| Property/Boiler - Lloyds  (NEO 2468/4242) - PG1902696 | Undetermined |
| Property/Boiler - Lloyds (ATL) - PG1902698 | Undetermined |
| Property/Boiler - Lloyds (CHN 2015) - PG1902707 | Undetermined |
| Property/Boiler - Lloyds (HDU) - PG1902702 | Undetermined |
| Property/Boiler - Allianz - USP00080719 | Undetermined |
| Property/Boiler - Endurance American Specialty Ins. - ARP110011564202 | Undetermined |
| Property/Boiler - Lloyds (LIB) - PG1902712 | Undetermined |
| Property/Boiler - Landmark American  - LHT909485 | Undetermined |
| Excess Property - Evanston Ins. Co.  - MKLV10XP003501 | Undetermined |
| Excess Property - Liberty Mutual  - MQ2-L9L-464440-029 | Undetermined |
| Excess Property - Great American  - CPP 863 59-89-12 | Undetermined |
| Excess Property - Landmark American - LHT909486 | Undetermined |
| Excess Property - Axis Surplus Lines - EAF632184-19 | Undetermined |
| Excess Property - QBE Specialty  - CFE1317141 | Undetermined |
| Excess Property - QBE Specialty  - CFE1317141 | Undetermined |
| Excess Property - Homeland Ins. Co. of Delaware (One Beacon) - 795010502 | Undetermined |
| Excess Property - Allianz Global - USL00103218 | Undetermined |
| Excess Property - Beazley  - B6012BUSACONT18 | Undetermined |
| Excess Property - Lloyds HIS - PG1902350 | Undetermined |
| Excess Property - Lloyds APL - PG1902350 | Undetermined |
| Excess Property - Lloyds TRV - PG1902350 | Undetermined |
| Excess Property - Lloyds XLS - PG1902350 | Undetermined |
| Excess Property - Lloyds AML - PG1902350 | Undetermined |
| Excess Property - Lloyds AUL - PG1902350 | Undetermined |
| General Liability - Starr Indemnity & Liability Co.  - 1000305306201 | Undetermined |
| EPLI - Beazley - V1232E190801 | Undetermined |
| EPLI PUNITIVE  - Paragon - B0146ERUSA1900001 | Undetermined |
| Umbrella - Allied Workd  Assurance Co(US) Inc. - 0307-5750 | Undetermined |
| Umbrella  - Aspen - CX00G4Q20 | Undetermined |
| Excess Umbrella - Zurich  American Ins. Co. - AEC937978416 | Undetermined |
| Excess Umbrella - Chubb - 798167-11 | Undetermined |

**SCHEDULE AB 33 ATTACHMENT**
Interests in Insurance Policies or Annuities

| General Description | Current Value |
|---|---|
| Excess Umbrella - Liberty Mutual (Ohio Casualty) - ECO2156038963 | Undetermined |
| Excess Umbrella - Fireman'sFund - USL005770206 | Undetermined |
| Fidelity/Crime - Berkley - BCCR 45002454-22 | Undetermined |
| Automobile  - Starr Indemnity  - 1000198458191 | Undetermined |
| Automobile  - Starr Indemnity  - 1000198458191 | Undetermined |
| Automobile  - Starr Indemnity  - 1000198458191 | Undetermined |
| Workers Compensation - SIF - L814 095-6 | Undetermined |
| Workers Compensation - Everest  - RM1GL00015 | Undetermined |
| Workers Compensation - Everest  - RM1WC00023 | Undetermined |
| Ocean Marine - Tokio Marine & Nichido Fire - T060010993 | Undetermined |
| Nuclear, Biological & Chemical Liability  - Allianz - USL00168019 | Undetermined |
| Nuclear, Biological & Chemical Liability  - Tokio Marine  - PPK1956239 | Undetermined |
| Storage Tank Liability  - Chubb (Ace American) - G28309569 002 | Undetermined |
| Pollution Legal Liability - Tokio Marine  - PPK1854322 | Undetermined |
| Cyber Liability  - Beazley  - B0180/PH2001787 | Undetermined |
| Cyber Liability Excess  - XL (Greenwich Ins. ) - MTE 9034305 03 | Undetermined |
| FLOOD  - Hartford - 87060123922017 | Undetermined |
| FLOOD  - Philadelphia  - 87028576722018 | Undetermined |
| FLOOD  - Wright National Flood - 29115162580402 | Undetermined |
| FLOOD  - Wright National Flood - 29115188742500 | Undetermined |
| FLOOD  - Wright National Flood - 29115162579202 | Undetermined |
| Century 21 Dept Stores - Customs Bond  - American Alternative Ins. Corp.  - 131963-332 | Undetermined |

**Fill in this information to identify the case:**

Debtor name: Century 21 Department Stores LLC

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12097

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

**Part 1:    List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

De Lage Landen Financial
PO Box 41602
Philadelphia, PA 19101-1602

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
Equipment Lease

| Undetermined | Undetermined |
|---|---|

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**
2/15/2017

**Last 4 digits of account number**
1692

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**                    $7,691,644.09    Undetermined

**Describe the lien**
Letter of Credit; Beneficiary Lincoln Triangle Commercial Holding Co. LLC c/o Millenium Partners

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☐ Unliquidated

☐ Disputed

---

**2.3**

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**
2/24/2017

**Last 4 digits of account number**
1679

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**                    $10,000,000.00    Undetermined

**Describe the lien**
Letter of Credit; Beneficiary Mayore Estates LLC and 80 Lafayette Associates LLC

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☐ Unliquidated

☐ Disputed

## 2.4

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**

**Last 4 digits of account number**
1679

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**                    $38,050,359.00    Undetermined

**Describe the lien**
Commercial Loan; Beneficiary JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

## 2.5

Sumitomo Mitsui Finance and Leasing Company, Limited
PO Box 530023
Atlanta, GA 30353-0023

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**                    Undetermined    Undetermined

**Describe the lien**
Equipment Lease

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

2.6

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**

**Last 4 digits of account number**
1679

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**    $499,125.00    Undetermined

**Describe the lien**
Letter of Credit; Beneficiary One North Park LLC

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☐ Unliquidated

☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $56,241,128.09

**Fill in this information to identify the case:**

Debtor name: Century 21 Department Stores LLC

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12097

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

2.1

NYS Department of Taxation and Finance
Metro - NYC Regional Office

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

As of the petition filing date, the claim is: | $0.00 | Ongoing
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Sales Tax Audit Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
|---|---|

3.1

See Exhibit

**Date or dates debt was incurred**

As of the petition filing date, the claim is: | $180,909,372.70
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Part 3:** List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line | |
| | ☐ Not listed. Explain | |

---

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $180,909,372.70 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $180,909,372.70 |

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0001 | 1 MODEL MANAGEMENT, LLC. | 42 BOND STREET | 2ND FLOOR | NEW YORK | NY | 10012 | 01/10/2020; 01/16/2020; 01/30/2020; 02/06/2020 | | Expense Invoice | | | | | $10,200.00 |
| 3.0002 | 175-177 BROADWAY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $1,300,000.00 |
| 3.0003 | 2 BOYS LAUNDROMAT | 408 33RD STREET | | UNION CITY | NY | 07087 | 02/09/2020; 03/08/2020; 04/13/2020 | | Expense Invoice | | | | | $155.90 |
| 3.0004 | 212 DOWNTOWN CATERING | dba SAGE & ZEST CATERING | 56 READE STREET | NEW YORK | NY | 10007 | 01/21/2020 | | Expense Invoice | | | | | $125.86 |
| 3.0005 | 24/7 INTERNATIONAL | 51 STILES LANE | | PINE BROOK | NJ | 07058 | 01/14/2020; 01/29/2020; 02/25/2020 | | Merchandise Invoice | | | | | $93,385.00 |
| 3.0006 | 3 RIGHTS NY | ATTN: TOM COHAN | 108 EAST 82ND STREET | NEW YORK | NY | 10028 | 03/05/2020; 07/24/2020 | | Merchandise Invoice | | | | | $30,902.20 |
| 3.0007 | 3 SPROUTS | Division of GRENADINE APPAREL | 215-385 SILVER START BOULEVARD | TORONTO | | M1V OE3 | 12/24/2019 | | Merchandise Invoice | | | | | $28.00 |
| 3.0008 | 3.1 PHILLIP LIM | 225 LIBERTY ST., 33RD FLR | | NEW YORK | NY | 10281 | 11/26/2019; 12/10/2019 | | Merchandise Invoice | | | | | $405.00 |
| 3.0009 | 3070352 CANADA INC. | 4098 SAINT CATHERINE W. | SUITE 400 | WESTMOUNT | QC | H3Z 1P2 | 12/18/2019; 12/23/2019 | | Merchandise Invoice | | | | | $209.00 |
| 3.0010 | 37 ORCHARD GROUP LLC | 485 #11 SOUTH BROADWAY | | HICKSVILLE | NY | 11801 | 03/09/2020 | | Merchandise Invoice | | | | | $3,120.00 |
| 3.0011 | 3B INTERNATIONAL | 100 BOMONT PL. | | TOTOWA | NJ | 07512 | 12/06/2019; 01/30/2020; 02/07/2020; 03/06/2020 | | Merchandise Invoice | | | | | $43,037.00 |
| 3.0012 | 438-87TH STREET | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | 06/20/2020; 07/20/2020; 08/20/2020; 09/20/2020 | | Rent | | | | | $39,600.00 |
| 3.0013 | 438-87TH STREET CO. 438-87 | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | 03/15/2020; 04/15/2020 | | Rent | | | | | $24,000.00 |
| 3.0014 | 444 86 BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $196,333.32 |
| 3.0015 | 448-86TH STREET REALTY CO | KOFLER LEVENSTEIN ROMANOTTO | 100 MERRICK ROAD | ROCKVILLE CENTRE | NY | 11570 | 03/15/2020; 04/15/2020; 08/20/2020; 09/20/2020 | | Rent | | | | | $90,750.00 |
| 3.0016 | 47 BRAND LLC | PO BOX 419648 | | BOSTON | MA | 02241-9648 | Various | | Merchandise Invoice | | | | | $235,456.54 |
| 3.0017 | 625 INDUSTRIES | 939 JEFFERSON AVE., APT 4, 4-L | | BROOKLYN | NY | 11221 | 09/27/2019 | | Expense Invoice | | | | | $2,500.00 |
| 3.0018 | 86 BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10038 | Various | | Rent | | | | | $497,779.33 |
| 3.0019 | A & L CESSPOOL SERVICE CO | 38-40 REVIEW AVENUE | | LONG ISLAND CITY | NY | 11101 | 03/09/2020 | | Expense Invoice | | | | | $489.94 |
| 3.0020 | A M EXCLUSIVE BUS. MACHIN | 79-63 77TH AVE | | RIDGEWOOD | NY | 11385 | 01/20/2003 | | Expense Invoice | | | | | $378.88 |
| 3.0021 | AAA BATH FASHIONS | 925 SHERMAN AVE | | HAMDEN | CT | 06514 | 12/16/2019; 02/15/2020 | | Merchandise Invoice | | | | | $1,399.20 |
| 3.0022 | AAA FIRE & SECURITY, INC. | NAF FIRE AND SECURITY SYSTEMS | 315 SHERMAN AVENUE | TEANECK | NJ | 07666 | 01/01/2020 | | Expense Invoice | | | | | $4,355.00 |
| 3.0023 | AAC CROSS COUNTY MALL LLC | c/o ASHKENAZY ACQUISITION CORP | 150 EAST 58TH STREET | NEW YORK | NY | 10155 | 03/15/2020; 04/15/2020 | | Rent | | | | | $588,488.00 |
| 3.0024 | AARON CAPRETTA | DBA THE BOYS MODEL MANAGEMENT | 251 WEST 30TH ST. | NEW YORK | NY | 10001 | 02/06/2020 | | Expense Invoice | | | | | $2,400.00 |
| 3.0025 | ABASI ROSBOROUGH LLC | 306 UNION STREET | UNIT # 1 | BROOKLYN | NY | 11231 | 01/31/2020 | | Merchandise Invoice | | | | | $18,601.00 |
| 3.0026 | ABC IMAGING OF WASHINGTON | PO BOX 2345 | | WEST CHESTER | PA | 19380-0110 | Various | | Expense Invoice | | | | | $34,440.22 |
| 3.0027 | ABCO SYSTEMS INC. | 55 MONTGOMERY STREET | | BELLEVILLE | NJ | 07109 | Various | | Expense Invoice | | | | | $15,827.48 |
| 3.0028 | ABF FREIGHT SYSTEM, INC. | PO BOX 4129 | | TYLER | TX | 75712-4129 | 07/18/2005 | | Expense Invoice | | | | | $99.81 |
| 3.0029 | ACCORD FINANCIAL LTD | PO BOX 16000 | | GREENVILLE | SC | 29606 | Various | | Merchandise Invoice | | | | | $58,522.40 |
| 3.0030 | ACCORD FINANCIAL, INC. | 3500,DE MAISONNEUVE WEST | SUITE 1510 | MONTREAL | QC | H3Z3C1 | Various | | Merchandise Invoice | | | | | $178,303.43 |
| 3.0031 | ACCU-COM INC. | 90 RIVERWAY DRIVE | | OSHKOSH | WI | 54901 | 09/01/2020 | | Expense Invoice | | | | | $205.38 |
| 3.0032 | ACCUTIME | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | NEW YORK | NY | 10018 | 01/30/2020; 02/05/2020; 03/09/2020 | | Merchandise Invoice | | | | | $50,822.92 |
| 3.0033 | ACEI DIGITAL | 145 CHESTNUT AVENUE | SUITE 3L | JERSEY CITY | NJ | 07306 | 02/01/2020; 03/17/2020 | | Expense Invoice | | | | | $16,800.00 |
| 3.0034 | ACHIM IMPORTS INC. | 1600 LIVINGSTON AVE. | | NORTH BRUNSWICK | NJ | 08902 | 03/17/2020; 03/18/2020; 04/30/2020 | | Merchandise Invoice | | | | | $6,959.28 |
| 3.0036 | ACRO DISPLAY, INC. | 2250A SHERMAN AVENUE | | PENNSAUKEN | NJ | 08110 | Various | | Expense Invoice | | | | | $335,108.01 |
| 3.0037 | ADAMCHAK, TRACY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $1,397,902.83 |
| 3.0038 | ADDICTED BEAUTY LLC | 1429 HOLMES RD | | ELGIN | IL | 60123 | 03/01/2020; 05/12/2020 | | Merchandise Invoice | | | | | $7,176.00 |
| 3.0039 | ADELE PINTO | 215 W. 92ND STREET | APT 5E | NEW YORK | NY | 10025 | 10/31/2017; 02/15/2020; 03/15/2020 | | Expense Invoice | | | | | $150.00 |
| 3.0040 | ADEMARK PRODUCTS, INC. | 10401 GREENBOUGH DRIVE | SUITE 150 | STAFFORD | TX | 77477 | 02/12/2020; 02/24/2020; 03/04/2020 | | Merchandise Invoice | | | | | $1,944.60 |
| 3.0041 | ADIDAS AG | 685 CEDAR CREST RD | | SPARTANBURG | SC | 29301 | 12/19/2019; 12/26/2019 | | Merchandise Invoice | | | | | $2,424.95 |
| 3.0042 | ADIDAS AMERICA INC. | DEPT CH 19361 | | PALATINE | IL | 60055-9361 | Various | | Merchandise Invoice | | | | | $1,030,675.57 |
| 3.0043 | ADINA REYTER | 14140 VENTURA BOULEVARD | SUITE 209 | SHERMAN OAKS | CA | 91423 | 01/31/2020 | | Merchandise Invoice | | | | | $6,816.30 |
| 3.0044 | ADTN INTERNATIONAL | 237 WEST 37TH STREET | | NEW YORK | NY | 10018-6767 | Various | | Merchandise Invoice | | | | | $32,106.00 |
| 3.0045 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | METUCHEN | NJ | 08840 | 07/14/2020; 08/25/2020 | | Merchandise Invoice | | | | | $1,164.00 |
| 3.0046 | AERO AG HOLDINGS, LLC | 75 REMITTANCE DRIVE | DEPT 1232 | CHICAGO | IL | 60675-1232 | 01/13/2020 | | Merchandise Invoice | | | | | $20.00 |
| 3.0047 | AFFORDABLE LUXURY GROUP | 10 WEST 33RD STREET | SUITE 615 | NEW YORK | NY | 10001 | 01/31/2020 | | Merchandise Invoice | | | | | $25,240.00 |
| 3.0048 | AGRON, INC. | PO BOX 51708 | | LOS ANGELES | CA | 90051 | Various | | Merchandise Invoice | | | | | $242,505.18 |
| 3.0049 | AGUDELO, MICHELLE A | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $2,652.52 |
| 3.0050 | AIMEE BARYCHKO PHOTOGRAPHY | 1912 MEADOW ROAD | | WALL | NJ | 07719 | Various | | Expense Invoice | | | | | $5,200.00 |
| 3.0051 | AIWA AMERICA INC. | PO BOX 5330 | FDR STATION | NEW YORK | NY | 10150-5330 | Various | | Merchandise Invoice | | | | | $1,462.16 |
| 3.0052 | AJG APPAREL INC. | 5353 BOULEVARD THIMENS | SUITE 200 | SAINT LAURENT | QC | H4R 2H4 | 01/30/2020; 02/25/2020; 08/14/2020; 09/24/2020 | | Merchandise Invoice | | | | | $65,990.20 |
| 3.0053 | AKRIS NYC | 835 MADISON AVE | | NEW YORK | NY | 10021 | 08/07/2020; 08/10/2020 | | Merchandise Invoice | | | | | $56,050.00 |
| 3.0054 | ALAN BURCHFIELD | 147 UTICA AVENUE | APARTMENT 3A | BROOKLYN | NY | 11213 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0055 | ALAN KILMAN SALES | 4-25 DOROTHY STREET | | FAIRLAWN | NJ | 07410 | 12/04/2019; 07/02/2020 | | Merchandise Invoice | | | | | $7,725.60 |
| 3.0056 | ALBA DRY CLEANERS | 140 NASSAU STREET | STORE #2 | NEW YORK | NY | 10038 | 10/30/2019 | | Expense Invoice | | | | | $200.00 |
| 3.0057 | ALBA ESPINAL | 60 GLENMORE AVENUE | APARTMENT 3-F | BROOKLYN | NY | 11212 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0058 | ALBEE DEVELOPMENT | 411 THEODORE AVENUE | SUITE 300 | RYE | NY | 10580 | Various | | Rent | | | X | | $1,236,628.43 |
| 3.0059 | ALBERT A. BIANCO | 614 BURNSIDE AVE | | INWOOD | NY | 11096 | 10/01/2007 | | Expense Invoice | | | | | $3,850.00 |
| 3.0060 | ALDRICH STORES CORP. | KOFLER LEVENSTEIN ROMANOTTO | 100 MERRICK ROAD | ROCKVILLE CENTRE | NY | 11570 | Various | | Rent | | | | | $346,500.00 |
| 3.0061 | ALEN CORPORATION | 9200 WATERFORD CENTRE BLVD. | SUITE 600 | AUSTIN | TX | 78758 | 04/02/2019 | | Expense Invoice | | | | | $3,539.00 |
| 3.0062 | ALEXIS SALISBURY | 300 ALBANY STREET | APARTMENT #7J | NEW YORK | NY | 10280 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0063 | ALL GLOVES | 160 RIVERSIDE BLVD | SUITE 14L | NEW YORK | NY | 10069 | 08/03/2020 | | Merchandise Invoice | | | | | $39,527.00 |
| 3.0064 | ALL IN FAVOR | 1100 S. SAN PEDRO STREET | UNIT # O-7 | LOS ANGELES | CA | 90015 | 01/24/2020; 03/02/2020 | | Merchandise Invoice | | | | | $16,695.00 |
| 3.0065 | ALLMARK DOOR | 5 CROZERVILLE ROAD | | ASTON | PA | 19014 | 01/10/2020; 06/11/2020; 07/09/2020 | | Expense Invoice | | | | | $2,353.46 |
| 3.0066 | ALLSTATE FINANCIAL CORPOR | PO BOX 6917 | | ARLINGTON | VA | 22206-0917 | 02/27/1996; 06/29/1996 | | Merchandise Invoice | | | | | $245.40 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0067 | ALLSTATE FLORAL & CRAFT. | 14101 PARK PLACE | | CERRITOS | CA | 90703 | 01/03/2020; 01/15/2020; 02/20/2020 | | Merchandise Invoice | | | | | $2,104.92 |
| 3.0068 | ALLURA IMPORT | 1407 BROADWAY, STE 401 | | NEW YORK | NY | 10018 | 01/28/2020 | | Merchandise Invoice | | | | | $5,040.00 |
| 3.0069 | ALLURE EYEWEAR | 28243 NETWORK PLACE | | CHICAGO | IL | 60673-1282 | 01/30/2020 | | Merchandise Invoice | | | | | $7,425.00 |
| 3.0070 | ALMAR LTD/KYI KYI | 790 MARCEL LAUREN, SUITE 300 | ST. LAURENT | MONTREAL | QC | H4M 2M6 | 09/06/2019; 03/09/2020; 07/13/2020 | | Merchandise Invoice | | | | | $18,678.00 |
| 3.0071 | ALMAR SALES CO. | 320 5TH AVENUE | 3RD FLOOR | NEW YORK | NY | 10001 | 01/31/2020; 03/13/2020; 07/28/2020 | | Merchandise Invoice | | | | | $10,135.00 |
| 3.0072 | ALPARGATAS USA, INC. | DBA HAVAIANAS | PO BOX 419891 | BOSTON | MA | 02241-9891 | Various | | Merchandise Invoice | | | | | $29,893.04 |
| 3.0073 | ALPI INTERNATIONAL FORWARDERS | 156-15 146TH AVENUE | SUITE 110 | JAMAICA | NY | 11434 | Various | | Merchandise Invoice | | | | | $826,280.64 |
| 3.0074 | ALTERNATIVE APPAREL | PO BOX 930611 | | ATLANTA | GA | 31193-0611 | 01/03/2020; 03/17/2020 | | Merchandise Invoice | | | | | $12,238.00 |
| 3.0075 | ALUISIO, BETTY L | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $201,968.68 |
| 3.0076 | AMAZAR AMERICAS INC. | ONE KENNEY DRIVE | | CRANSTON | RI | 02920-4400 | 02/29/2020; 03/09/2020 | | Merchandise Invoice | | | | | $39,749.94 |
| 3.0077 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | SEATTLE | WA | 98124-5184 | 02/04/2020; 02/24/2020; 03/01/2020 | | Expense Invoice | | | | | $738.46 |
| 3.0078 | AMERICAN CAT CLUB LLC | 148 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | 02/13/2020 | | Merchandise Invoice | | | | | $898.88 |
| 3.0079 | AMERICAN DESIGNER FRAGRAN | PO BOX 6200 | CHURCH STREET STATION | NEW YORK | NY | 10249-6200 | Various | | Merchandise Invoice | | | | | $227.90 |
| 3.0080 | AMERICAN ESSENTIALS INC. | 358 FIFTH AVE | SUITE 202 | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $96,488.06 |
| 3.0081 | AMERICAN EXCHANGE APPAREL GRP | 2323 RANDOLPH AVENUE | | AVENEL | NJ | 07001 | Various | | Merchandise Invoice | | | | | $106,823.50 |
| 3.0082 | AMERICAN EXPRESS | PO BOX 2855 | | NEW YORK | NY | 10116-2855 | 07/17/2005 | | Expense Invoice | | | | | $300.00 |
| 3.0083 | AMERICAN EXPRESS | ATTN: EXPRESS MAIL | REMITTANCE PROCESSING | CARSON | CA | 90746 | 09/16/2017; 01/10/2018; 01/31/2018 | | Expense Invoice | | | | | $61.16 |
| 3.0084 | AMERICAN EXPRESS | 2965 CORP LAKE BLVD. | | WESTON | FL | 33331-3620 | 11/14/2003; 11/19/2003 | | Expense Invoice | | | | | $6,665.58 |
| 3.0085 | AMERICAN EXPRESS | ATTN: EXPRESS MAIL REMITTANCE | PROCESSING | LOS ANGELES | CA | 90017 | Various | | Expense Invoice | | | | | $7,431.67 |
| 3.0086 | AMERICAN FASHION ACCESSORIES | 5500 UNION PACIFIC AVE | | COMMERCE | CA | 90022 | Various | | Merchandise Invoice | | | | | $43,916.00 |
| 3.0087 | AMERICAN FIXTURE CO.. INC. | 28 CHURCH STREET | SUITE 2 | WARWICK | NY | 10990 | 02/03/2020; 03/04/2020; 03/16/2020 | | Expense Invoice | | | | | $3,320.26 |
| 3.0088 | AMERICAN JEWEL, LLC | 25159 AVENUE STANFORD | | VALENCIA | CA | 91355 | 06/30/2020 | | Merchandise Invoice | | | | | $6,652.00 |
| 3.0089 | AMERICAN TOURS INTERNATIONAL L | 481 EIGHTH AVENUE | SUITE 605 | NEW YORK | NY | 10001 | 02/04/2020 | | Expense Invoice | | | | | $55.09 |
| 3.0090 | AMERICAN TRAVELER INC. | 9509 FERON BOULEVARD | | RANCHO CUCAMONGA | CA | 91730 | Various | | Merchandise Invoice | | | | | $29,627.02 |
| 3.0091 | AMERICAN TRUCKING ASSOCIA | ATTN: TRAFFIC DEPARTMENT | 2200 MILL ROAD | ALEXANDRIA | VA | 22314-4677 | 04/26/1996 | | Expense Invoice | | | | | $87.55 |
| 3.0092 | AMUSEMINTS | 10500 EAST 54TH AVENUE | | DENVER | CO | 80239 | 12/20/2019; 01/31/2020; 02/26/2020; 02/28/2020 | | Merchandise Invoice | | | | | $3,776.60 |
| 3.0093 | ANA PLACIDE | 24 UNION PLACE | | LYNBROOK | NY | 11563 | 02/04/2020 | | Expense Invoice | | | | | $450.00 |
| 3.0094 | ANALYTICS PROS. INC. | PO BOX 46175 | | HOUSTON | TX | 77210-6175 | 01/2021; 08/01/2020; 09/01/2020 | | Expense Invoice | | | | | $34,250.01 |
| 3.0095 | ANDY & EVAN INDUSTRIES INC. | 90 SPENCE STREET | | BAY SHORE | NY | 11716 | Various | | Merchandise Invoice | | | | | $29,851.65 |
| 3.0096 | ANEW LEGWEAR LLC | 1384 BROADWAY | 25TH FLOOR | NEW YORK | NY | 10018 | 02/20/2020; 02/27/2020 | | Merchandise Invoice | | | | | $56.00 |
| 3.0097 | ANGELA CROWE | 5826 83RD PLACE | | MIDDLE VILLAGE | NY | 11379 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0098 | ANKER PLAY PRODUCTS | 265 INDUSTRIAL BLVD | | MIDWAY | GA | 31320 | 02/24/2020; 03/03/2020 | | Merchandise Invoice | | | | | $4,613.10 |
| 3.0099 | ANNA GRIFFIN INC. | 99 ARMOUR DR. N.E. | | ATLANTA | GA | 30324 | 02/19/2020; 02/20/2020 | | Merchandise Invoice | | | | | $4,890.00 |
| 3.0100 | ANNICK GOUTAL LTD. | C/O CHASE MANHATTAN BANK | PO BOX 26711 | NEW YORK | NY | 10087-6711 | 11/20/2004 | | Merchandise Invoice | | | | | $52.00 |
| 3.0101 | ANTHONY GUTIERREZ | 1402 67TH STREET | | NORTH BERGEN | NJ | 07047 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0102 | ANTHONY HANCOCK | 861 HALSEY STREET | APARTMENT # 4 | BROOKLYN | NY | 11233 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0103 | ANTICA FAMACISTA, LLC | 119 PINE STREET | SUITE 301 | SEATTLE | WA | 98101 | 12/11/2019 | | Merchandise Invoice | | | | | $66.00 |
| 3.0104 | ANVI SPAIN PRODUCCION MODA SL | BANCO BILBAO VIZCAYA - | ARGENTARIA | SEVILLE | | 41008 | 07/22/2020; 08/21/2020 | | Merchandise Invoice | | | | | $23,584.00 |
| 3.0105 | APG CONSULTING LLC | 6 BIRCH TREE DRIVE | | WOODSTOCK | NY | 12498 | 04/28/2020 | | Expense Invoice | | | | | $8,333.66 |
| 3.0106 | APM MODELS MANAGEMENT | 53 WEST 36TH STREET | SUITE 602 | NEW YORK | NY | 10018 | 01/30/2020; 02/03/2020; 03/13/2020; 03/20/2020 | | Expense Invoice | | | | | $4,800.00 |
| 3.0107 | APP GROUP INC. | 580 ANSIN BLVD | | HALLANDALE BEACH | FL | 33009 | 12/03/2019 | | Merchandise Invoice | | | | | $117.00 |
| 3.0108 | APPAMAN INC. | DEPT # 41821 | | DALLAS | TX | 75265-0823 | 12/17/2019; 01/10/2020; 01/14/2020 | | Merchandise Invoice | | | | | $775.62 |
| 3.0109 | APPROVED FIRE PROTECTION CO IN | 114 SAINT NICHOLAS AVENUE | | SOUTH PLAINFIELD | NJ | 07080-1808 | 06/02/2020; 06/09/2020; 06/15/2020 | | Expense Invoice | | | | | $2,319.77 |
| 3.0110 | AQS BRAND, INC. | DBA AQUASWISS | 8015 DEERING AVENUE | CANOGA PARK | CA | 91304 | 02/05/2020 | | Merchandise Invoice | | | | | $5,988.50 |
| 3.0111 | AQUA LEISURE INDUSTRIES | 525 BODWELL ST.,PO BOX 239 | | AVON | MA | 02322-0239 | 03/04/2020 | | Merchandise Invoice | | | | | $6,054.00 |
| 3.0112 | AQUAZZURA NORTH AMERICA INC | C/O CLIFTON LARSON ALLEN | 60 EAST 42ND ST., SUITE 2800 | NEW YORK | NY | 10165 | 05/11/2020; 09/17/2020; 09/22/2020 | | Merchandise Invoice | | | | | $123,952.40 |
| 3.0113 | ARAMIS AND DESIGNER FRAGR | PO BOX 223667 | | PITTSBURGH | PA | 15251-2667 | Various | | Merchandise Invoice | | | | | $142,443.98 |
| 3.0114 | ARC INT. NORTH AMERICA LLC | PO BOX 32097 | | NEW YORK | NY | 10087-2097 | 07/23/2019; 02/04/2020 | | Merchandise Invoice | | | | | $1,069.22 |
| 3.0115 | ARGENYC TRAVEL LLC | 381 RACETRACK ROAD | | HOHOKUS | NJ | 07423 | 05/23/2019; 02/04/2020 | | Expense Invoice | | | | | $38.22 |
| 3.0116 | ARKWRIGHT, LLC | 11350 NORCOM ROAD | | PHILADELPHIA | PA | 19154 | 02/05/2020 | | Merchandise Invoice | | | | | $4,303.00 |
| 3.0117 | ARMITRON CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362-2500 | 04/02/2011; 04/16/2012; 11/02/2013 | | Merchandise Invoice | | | | | $18,599.03 |
| 3.0118 | ARMSTRONG CEILING SOLUTIONS | 14696 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0148 | 02/03/2020 | | Expense Invoice | | | | | $1,625.60 |
| 3.0119 | ART & FRAME MART | 2551 FERNWOOD AVENUE | | LYNWOOD | CA | 90262 | 03/26/2003 | | Merchandise Invoice | | | | | $1,419.00 |
| 3.0120 | ARTISAN ENTERPRISE INT. INC. | 9320 7TH STREET | UNIT C | RANCHO CUCAMONGA | CA | 91730 | 03/06/2020 | | Merchandise Invoice | | | | | $884.00 |
| 3.0121 | ARTISTIX | 120 LINDEN OAKS | SUITE 200 | ROCHESTER | NY | 14625 | 08/05/2020 | | Merchandise Invoice | | | | | $4,883.00 |
| 3.0122 | ARTLAND INC. | 1 SOUTH MIDDLESEX AVENUE | | MONROE TWP | NJ | 08831 | 01/27/2020; 02/13/2020; 02/17/2020; 03/03/2020 | | Merchandise Invoice | | | | | $13,291.28 |
| 3.0123 | AS BEAUTY LLC | 833 WEST SOUTH BOULDER ROAD | BUILDING G | LOUISVILLE | CO | 80027 | 02/14/2020; 02/19/2020 | | Merchandise Invoice | | | | | $4,756.00 |
| 3.0124 | ASHKENAZY ACQUISITION CORP. | 150 EAST 58TH ST, 39TH FLOOR | | NEW YORK | NY | 10155 | 06/20/2020; 07/20/2020; 08/20/2020; 09/20/2020 | | Rent | | | | | $809,170.99 |
| 3.0125 | ASHTON QUINTIN | 11 WOLF PLACE | | PARSIPPANY | NJ | 07054 | 09/30/2018; 11/30/2018; 03/15/2020 | | Expense Invoice | | | | | $150.00 |
| 3.0126 | ASICS AMERICA CORP. | PO BOX 827483 | | PHILADELPHIA | PA | 19182-7483 | 01/31/2020; 02/12/2020; 02/13/2020; 02/27/2020 | | Merchandise Invoice | | | | | $110,181.99 |
| 3.0127 | ASSA ABLOY ENTRANCE SYS US INC | 1900 AIRPORT RD. | | MONROE | NC | 28110 | 06/20/2018; 02/03/2020 | | Expense Invoice | | | | | $5,331.11 |

SCHEDULE E/F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0128 | ASSURED ENVIRONMENTS | 45 BROADWAY | 10TH FLOOR | NEW YORK | NY | 10006 | Various | | Merchandise Invoice | | | | | $4,100.80 |
| 3.0129 | ASTOR CHOCOLATE | 651 NEW HAMPSHIRE AVE. | | LAKEWOOD | NJ | 08701 | 02/17/2020; 02/26/2020 | | Merchandise Invoice | | | | | $7,215.84 |
| 3.0130 | ATAMA PREMIER FOODS | 18521 E GALE AVENUE | | CITY OF INDUSTRY | CA | 91748 | 02/21/2020 | | Merchandise Invoice | | | | | $3,704.40 |
| 3.0131 | ATOMIC MISSION GEAR, INC. | 4200 CHINO HILLS PKWY #169 | | CHINO HILLS | CA | 91709 | 02/21/2020 | | Merchandise Invoice | | | | | $10,114.54 |
| 3.0132 | ATTENTIVE MOBILE INC. | 156 5TH AVE., SUITE 303 | | NEW YORK | NY | 10010 | 04/30/2020; 06/30/2020; 07/31/2020 | | Expense Invoice | | | | | $30,080.51 |
| 3.0133 | AUGUST SILK INC | 499 7TH AVE., 5TH FLOOR SOUTH | | NEW YORK | NY | 10018 | 11/27/2019; 02/12/2020 | | Merchandise Invoice | | | | | $8,580.00 |
| 3.0134 | AUTHENTIC LIFESTYLE PRODUCTS | 485-11 SOUTH BROADWAY | | HICKSVILLE | NY | 11801 | 12/23/2019 | | Merchandise Invoice | | | | | $30.00 |
| 3.0135 | AUTOMATIC DATA PROCESSING | PO BOX 842875 | | BOSTON | MA | 02284-2875 | 03/31/2017; 06/05/2020 | | Expense Invoice | | | | | $18,771.32 |
| 3.0136 | AUTOMOTIVE TECHNOLOGIES, | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | 08/23/2004; 10/06/2004; 10/12/2004; 11/16/2004 | | Merchandise Invoice | | | | | $2,576.11 |
| 3.0137 | AVANTI LINENS, INC. | 234 MOONACHIE ROAD | | MOONACHIE | NJ | 07074 | Various | | Merchandise Invoice | | | | | $16,461.96 |
| 3.0138 | AVERY DENNISON | 15178 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 01/30/2020; 02/06/2020 | | Expense Invoice | | | | | $810.22 |
| 3.0139 | AVX SYSTEMS LLC | 330 DRAKESTOWN ROAD | | LONG VALLEY | NJ | 07853 | 03/06/2020; 03/11/2020 | | Expense Invoice | | | | | $9,206.00 |
| 3.0140 | AW BILLING SERVICES LLC | 4431 N DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | 08/31/2020 | 3138; 3140 | Expense Invoice | | | | | $129.55 |
| 3.0141 | AXIOM BANK, N.A. | PO BOX 543322 | | DALLAS | TX | 75354-3322 | 01/09/2020; 02/13/2020; 03/03/2020; 03/13/2020 | | Expense Invoice | | | | | $986.30 |
| 3.0142 | AXIS PROMOTIONS | PO BOX 52501 | | NEWARK | NJ | 07101 | 03/23/2020; 04/07/2020 | | Expense Invoice | | | | | $4,950.06 |
| 3.0143 | AZZURE HOME INC. | 141 WEST 36TH STREET | SUITE 901 | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $6,826.52 |
| 3.0144 | B & H PHOTO-VIDEO | REMITTANCE PROCESSING CENTER | PO BOX 28072 | NEW YORK | NY | 10087-8072 | 02/07/2020; 02/13/2020 | | Expense Invoice | | | | | $494.62 |
| 3.0145 | B WERTHER SUPPLIES | 189 CARLTON TERRACE | | TEANECK | NJ | 07666-4618 | 02/03/2020 | | Expense Invoice | | | | | $54.29 |
| 3.0146 | B.R. FRIES CONSTRUCTORS | 34 WEST 32ND STREET | | NEW YORK | NY | 10001 | 12/08/2003 | | Expense Invoice | | | | | $50,000.00 |
| 3.0147 | B2 PAYMENTS USA INC. | 16790 CHARLES RIVER DR. | | DEL RAY BEACH | FL | 33446 | 02/26/2020 | | Expense Invoice | | | | | $1,540.00 |
| 3.0148 | BABIATORS LLC | 675 N HIGHLAND AVENUE #700 | | ATLANTA | GA | 30306 | 02/25/2020 | | Merchandise Invoice | | | | | $1,555.50 |
| 3.0149 | BABY VISION, INC. | 30 FIREMAN'S WAY | | POUGHKEEPSIE | NY | 12603 | 01/10/2020; 02/13/2020; 02/24/2020; 03/06/2020 | | Merchandise Invoice | | | | | $10,592.00 |
| 3.0150 | BABYFAIR INC | 34 WEST 33RD STREET | SUITE 818 | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $21,078.00 |
| 3.0151 | BAGATELLE INT INC. | 8225 MAYRAND STREET | SUITE 200 | MONTREAL | QC | H4P 2C7 | Various | | Merchandise Invoice | | | | | $22,082.65 |
| 3.0152 | BAILEY | c/o BOLLMAN HAT CO. | PO BOX 368 | DENVER | PA | 17517 | 02/28/2020 | | Merchandise Invoice | | | | | $8,595.00 |
| 3.0153 | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | Various | | Expense Invoice | | | | | $22,014.10 |
| 3.0154 | BAKER, MELISSA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $140,523.49 |
| 3.0155 | BALMAIN USA LLC | 11 WEST 42ND STREET | 32ND FLOOR | NEW YORK | NY | 10036 | 03/12/2020; 07/01/2020 | | Merchandise Invoice | | | | | $284.47 |
| 3.0156 | BARBARA BLANK INC. | 1345 AVENUE OF THE AMERICAS | 2ND FLOOR | NEW YORK | NY | 10105 | 01/31/2020 | | Merchandise Invoice | | | | | $7,286.25 |
| 3.0157 | BARRY MANUFACTURING CO. I | BUBIER STREET | | LYNN | MA | 01901 | 05/14/2010 | | Merchandise Invoice | | | | | $375.46 |
| 3.0158 | BASIC RESOURCES, INC | 1411 BROADWAY | 2ND FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $44,825.45 |
| 3.0159 | BAUBLEBAR | 1115 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10010 | 02/11/2020; 02/24/2020 | | Merchandise Invoice | | | | | $7,290.00 |
| 3.0160 | BAYRIDGE HOMES | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $650,000.00 |
| 3.0161 | BAZZINI LLC | 1035 MILL ROAD | | ALLENTOWN | PA | 18106 | 01/10/2020; 02/04/2020; 03/03/2020 | | Expense Invoice | | | | | $6,018.78 |
| 3.0162 | BBC INTERNATIONAL LLC. | 1515 N FEDERAL HWY | SUITE 206 | BOCA RATON | FL | 33432 | 02/04/2020; 02/18/2020; 02/20/2020 | | Merchandise Invoice | | | | | $26,823.50 |
| 3.0163 | BEATRICE HOME FASHIONS | PO BOX 86 | | SOUTH PLAINFIELD | NJ | 07080 | 03/03/2020; 03/11/2020 | | Merchandise Invoice | | | | | $6,778.00 |
| 3.0164 | BEAUTY MARK | 27 EAST 37TH STREET | | NEW YORK | NY | 10016 | 06/28/2010 | | Merchandise Invoice | | | | | $54.00 |
| 3.0165 | BEAUTYMARK INTERNATIONAL | 10474 SANTA MONICA BLVD | SUITE 308 | LOS ANGELES | CA | 90025 | 01/10/2020 | | Merchandise Invoice | | | | | $9,624.00 |
| 3.0166 | BELIEVE IT LLC | 1233 WILEY ROAD | | SAVANNAH | NY | 13146 | 12/30/2019; 02/14/2020 | | Merchandise Invoice | | | | | $3,600.00 |
| 3.0167 | BELL ATLANTIC | PO BOX 15124 | | ALBANY | NY | 12212-5124 | 05/22/2000 | | Expense Invoice | | | | | $74.37 |
| 3.0168 | BELLROY | BELLROY HQ | LEVEL 1, 421 SMITH STREET | FITZROY | | 03065 | 07/06/2020; 08/14/2020 | | Merchandise Invoice | | | | | $2,446.00 |
| 3.0169 | BELSITO MECHANICAL LLC | 395 5TH AVENUE | | BROOKLYN | NY | 11215 | Various | | Expense Invoice | | | | | $21,742.58 |
| 3.0170 | BELUGA, INC. | 463 SEVENTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $99,078.80 |
| 3.0171 | BEN SHERMAN MIDWAY INDUSTRIES | 10 WEST 33RD STREET | SUITE 1221 | NEW YORK | NY | 10001 | 02/07/2020 | | Merchandise Invoice | | | | | $2,100.00 |
| 3.0172 | BENJAMIN A. PETERSON | 2784 MORRIS AVENUE | APT 2A | BRONX | NY | 10468 | 06/17/2018; 06/28/2018 | | Expense Invoice | | | | | $1,093.48 |
| 3.0173 | BENSON MILLS CO., INC. | 140 58TH STREET | BUILDING A, UNIT 7J | BROOKLYN | NY | 11220 | Various | | Merchandise Invoice | | | | | $18,549.00 |
| 3.0174 | BENSUSSEN DEUTSCH & ASSOCIATES | 15525 WOODINVILLE-REDMOND NE | | WOODINVILLE | WA | 98072 | 02/21/2020; 02/24/2020 | | Expense Invoice | | | | | $15,588.23 |
| 3.0175 | BENTEX GROUP, INC. | 34 WEST 33RD STREET 2ND FLOOR | | NEW YORK | NY | 10001 | 08/13/2019; 12/30/2019; 02/27/2020 | | Merchandise Invoice | | | | | $3,034.50 |
| 3.0176 | BERDON LLP | 360 MADISON AVE. | | NEW YORK | NY | 10017-1178 | 03/05/2020; 07/06/2020 | | Expense Invoice | | | | | $100,789.00 |
| 3.0177 | BERGEN LIFT TRUCK. INC. | 93 WASHINGTON AVENUE | | KEARNY | NJ | 07032 | Various | | Expense Invoice | | | | | $21,054.03 |
| 3.0178 | BERGMAN, SHU-FEN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $111,095.22 |
| 3.0179 | BERLAND, SHERI L | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $335,245.18 |
| 3.0180 | BERNADETTE MCMAHON | 5400 FIELDSTON RD., APT 41E | | BRONX | NY | 10471 | 02/04/2020; 03/03/2020 | | Expense Invoice | | | | | $4,000.00 |
| 3.0181 | BEST BRANDS CONSUMER PRODUCTS | 20 WEST 33RD STREET | 5TH FLOOR | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $12,116.00 |
| 3.0182 | BEST SECURITY INDUSTRIES | 755 N.W. 17TH AVENUE | SUITE 101 | DELRAY BEACH | FL | 33445 | Various | | Expense Invoice | | | | | $2,787.93 |
| 3.0183 | BEST SILVER INC | 1220 BROADWAY SUITE 205 | | NEW YORK | NY | 10001 | 01/30/2020; 02/11/2020 | | Merchandise Invoice | | | | | $7,983.25 |
| 3.0184 | BESTAROO | 4747 OCEANSIDE BOULEVARD | SUITE G | OCEANSIDE | CA | 92056 | 12/19/2019; 12/24/2019 | | Merchandise Invoice | | | | | $534.00 |
| 3.0185 | BESTSELLER WHOLESALE US LLC | 96 SPRING STREET | 4TH FLOOR | NEW YORK | NY | 10012 | 12/11/2019; 01/30/2020; 01/31/2020; 02/20/2020 | | Merchandise Invoice | | | | | $24,647.50 |
| 3.0186 | BETH METZLER | 1 TOWNE CENTER DRIVE | APARTMENT 511 | CLIFFSIDE PARK | NJ | 07010 | 09/02/2020 | | Expense Invoice | | | | | $63.75 |
| 3.0187 | BIBAS WHOLESALE AND RETAIL INC | 18653 VENTURE BLVD | UNIT 433 | TARZANA | CA | 91356 | 02/12/2020 | | Merchandise Invoice | | | | | $5,490.00 |
| 3.0188 | BIG APPLE COPY CENTER | 115 BROADWAY | | NEW YORK | NY | 10006 | 02/26/2020 | | Expense Invoice | | | | | $311.38 |
| 3.0189 | BIG CITY TOURISM, INC. | 111-14 76TH AVENUE | APARTMENT # 315 | FOREST HILLS | NY | 11375 | 09/09/2019; 02/04/2020 | | Expense Invoice | | | | | $473.80 |
| 3.0190 | BILL BLASS COATS | 499 SEVENTH AVENUE | | NEW YORK | NY | 10018 | 09/23/1994 | | Merchandise Invoice | | | | | $910.80 |
| 3.0191 | BINDYA NY | 28 WEST 36TH STREET, SUITE 901 | | NEW YORK | NY | 10018 | 03/03/2020 | | Merchandise Invoice | | | | | $910.00 |
| 3.0192 | BIOWORLD | PO BOX 674048 | | DALLAS | TX | 75267-4048 | 01/31/2020 | | Merchandise Invoice | | | | | $20.10 |
| 3.0193 | BK HOMES | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $300,000.00 |
| 3.0194 | BLACK CLOVER ENTERPRISES LLC | 12059 STATE STREET | SUITE 40 | DRAPER | UT | 84020 | 03/06/2020; 06/29/2020 | | Merchandise Invoice | | | | | $1,596.00 |
| 3.0195 | BLOOMREACH, INC. | PO BOX 8323 | | PASADENA | CA | 91109-8323 | 05/15/2020 | | Expense Invoice | | | | | $32,000.00 |
| 3.0196 | BLUE MILLENIUM REALTY LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $1,909,166.66 |
| 3.0197 | BLUECORE INC. | PO BOX 392166 | | PITTSBURGH | PA | 15251-9166 | 07/22/2020 | | Expense Invoice | | | | | $8,657.96 |

SCHEDULE E/F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0198 | BMW FINANCIAL SERVICES | AC# 4003297898 | PO BOX 9001065 | LOUISVILLE | KY | 40290-1065 | 09/15/2020 | | Rent | | | | | $862.75 |
| 3.0199 | BOARDRIDERS WHOLESALE LLC | PO BOX 749340 | | LOS ANGELES | CA | 90074-9340 | Various | | Merchandise Invoice | | | | | $6,960.92 |
| 3.0200 | BOBBI BROWN PROFESSIONAL SERVI | PO BOX 223539 | | PITTSBURGH | PA | 15251 | Various | | Merchandise Invoice | | | | | $39,143.40 |
| 3.0201 | BODUM INC. | PO BOX 51034 | | NEWARK | NJ | 07101-5134 | 02/28/2020 | | Merchandise Invoice | | | | | $324.00 |
| 3.0202 | BOHLER, COURTNEY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $2,763.69 |
| 3.0203 | BOLLMAN HAT CO. | PO BOX 368 | | DENVER | PA | 17517-0368 | 02/17/2020; 03/04/2020; 03/04/2020 | | Merchandise Invoice | | | | | $14,354.00 |
| 3.0204 | BONOBOS, INC | ATTN: ACCOUNTS RECIEVABLE | 45 W 25TH STREET, 2ND FLOOR | NEW YORK | NY | 10010 | 12/26/2019 | | Merchandise Invoice | | | | | $275.00 |
| 3.0205 | BONOMI, JEANINE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $72,567.58 |
| 3.0206 | BOOKS FOR LESS | PO BOX 344 | | NEW YORK | NY | 10001 | 02/19/2020 | | Merchandise Invoice | | | | | $2,340.00 |
| 3.0207 | BOOMER TECHNOLOGY GROUP | c/o DERRIS BOOMER | 56 APPLEMAN ROAD | SOMERSET | NJ | 08873 | Various | | Expense Invoice | | | | | $13,800.00 |
| 3.0208 | BORMIOLI ROCCO GLASS CO. | 41 MADISON AVENUE | 16TH FLOOR | NEW YORK | NY | 10010 | 12/12/2019; 01/16/2020; 01/24/2020 | | Merchandise Invoice | | | | | $1,748.13 |
| 3.0209 | BOSE CORPORATION | 93132 NETWORK PLACE | | CHICAGO | IL | 60673-1931 | Various | | Merchandise Invoice | | | | | $73,714.00 |
| 3.0210 | BOSTON WAREHOUSE TRADING | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | 08/29/2019 | | Merchandise Invoice | | | | | $131.60 |
| 3.0211 | BRANCHE BEAUTY INC. | 6801 PARK AVENUE | | GARDEN CITY | CA | 92845 | 10/09/2019 | | Merchandise Invoice | | | | | $1,008.00 |
| 3.0212 | BRAND TO MARKETS | 25 HILLCREST RD. | | GLEN RIDGE | NJ | 07028 | 06/02/2020 | | Merchandise Invoice | | | | | $1,742.40 |
| 3.0213 | BRAVADO INTERNATIONAL GROUP MS | 32206 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 01/31/2020; 02/21/2020; 07/16/2020 | | Merchandise Invoice | | | | | $8,536.00 |
| 3.0214 | BRIC'S USA, INC. | 320 FIFTH AVE, SUITE 506 | | NEW YORK | NY | 10001 | 02/28/2020 | | Merchandise Invoice | | | | | $5,646.60 |
| 3.0215 | BRIEL | 256 LIVINGSTON AVENUE | | LIVINGSTON | NJ | 07039 | 07/28/1997 | | Merchandise Invoice | | | | | $408.33 |
| 3.0216 | BRIGHT BAUM | 5816 AVE N | | BROOKLYN | NY | 11234 | 03/02/2020 | | Merchandise Invoice | | | | | $2,160.00 |
| 3.0217 | BRITISH APPAREL COLLECTION LTD | ONE WESTCHESTER PLAZA | | ELMSFORD | NY | 10523 | 02/20/2020 | | Merchandise Invoice | | | | | $1,188.00 |
| 3.0218 | BROAD FACTORS CORP. | PO BOX 685 MIDTOWN STN | | NEW YORK | NY | 10018 | 01/21/2020; 02/11/2020; 02/27/2020; 03/12/2020 | | Merchandise Invoice | | | | | $139,408.00 |
| 3.0219 | BROOKLYN LOLLIPOPS IMPORT CORP | 248 WEST 35 STREET | SUITE 904 | NEW YORK | NY | 10001 | 01/08/2020; 02/04/2020; 02/18/2020; 02/26/2020 | | Merchandise Invoice | | | | | $30,867.46 |
| 3.0220 | BROWN SHOE CO., INC. | PO BOX 102589 | | ATLANTA | GA | 30368 | 12/21/2005 | | Merchandise Invoice | | | | | $30.00 |
| 3.0221 | BROWNIE BRITTLE LLC | c/o ACS | PO BOX 936601 | ATLANTA | GA | 31193-6601 | 02/20/2020 | | Merchandise Invoice | | | | | $1,701.00 |
| 3.0222 | BROWNSTEIN HYATT FARBER SCHREC | PO BOX 172168 | | DENVER | CO | 80217-2168 | 06/25/2020 | | Expense Invoice | | | | | $20,500.00 |
| 3.0223 | BRUCE BESSI, LLC. | 255 WEST 36TH STREET | SUITE 207 | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $101,344.00 |
| 3.0224 | BUNCH AND DWEE | 260 WEST 39TH STREET | | NEW YORK | NY | 10018 | 07/03/1998 | | Merchandise Invoice | | | | | $21.00 |
| 3.0225 | BVM USA MODA, INC. | 46 WEST 55TH STREET | | NEW YORK | NY | 10019 | 11/25/2019; 12/11/2019 | | Merchandise Invoice | | | | | $460.40 |
| 3.0226 | C&F ENTERPRISES | 819 BLUE CRAB ROAD | | NEWPORT NEWS | VA | 23606 | 02/14/2020 | | Merchandise Invoice | | | | | $1,368.00 |
| 3.0227 | C&J CLARK AMERICA, INC. | PO BOX 415388 | | BOSTON | MA | 02241 | Various | | Merchandise Invoice | | | | | $45,121.00 |
| 3.0228 | C21 1972 BROADWAY LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0229 | C21 BAY RIDGE BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $374,166.65 |
| 3.0230 | C21 BK HOME LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $185,000.00 |
| 3.0231 | C21 CC BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0232 | C21 MEADOWLANDS BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0233 | C21 PROPERTY MANAGEMENT PARTNE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | 03/15/2020; 04/15/2020 | | Rent | | | | | $200,000.00 |
| 3.0234 | C21 RF BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0235 | C21 SI BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0236 | CA WASHINGTON LLC | DEPT CH 16609 | | PALATINE | IL | 60055-6609 | 06/30/2020; 07/31/2020; 08/11/2020; 08/31/2020 | | Expense Invoice | | | | | $80,146.58 |
| 3.0237 | CABINET | 1705 COLONIAL BLVD A-4 | | FORT MYERS | FL | 33907 | 03/08/2020 | | Expense Invoice | | | | | $3,939.00 |
| 3.0238 | CADIENT LLC dba CADIENT TALENT | PO BOX 123949 | DEPT 3949 | DALLAS | TX | 75312-3949 | Various | | Expense Invoice | | | | | $46,613.03 |
| 3.0239 | CAFE COTON AMERICA INC. | 128 WALNUT AVENUE | | MILL VALLEY | CA | 94941 | 10/18/1995 | | Merchandise Invoice | | | | | $155.00 |
| 3.0240 | CAISSE D'EPARGNE-PARIS REPUBLI | 134 AVE PARMENTIER | | PARIS | FO | 75011 | 02/06/2020 | | Merchandise Invoice | | | | | $563.59 |
| 3.0241 | CALERES, INC. | PO BOX 281777 | | ATLANTA | GA | 30384-1477 | Various | | Merchandise Invoice | | | | | $129,354.60 |
| 3.0242 | CALLAWAY GOLF | PO BOX 9002 | | CARLSBAD | CA | 92018-9002 | 01/31/2020 | | Merchandise Invoice | | | | | $9,888.00 |
| 3.0243 | CAMPBELL, SHEREEN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $68,257.85 |
| 3.0244 | CANDID LITHO PRINTING LTD. | 210 ROUTE 109 | | FARMINGDALE | NY | 11735 | 02/19/2020 | | Expense Invoice | | | | | $1,241.18 |
| 3.0245 | CARD PERSONALIZATION SOLUTIONS | ATTN: ACCOUNTS RECEIVABLE | 7520 MORRIS CT STE 100 | ALLENTOWN | PA | 18106 | 05/01/2020; 06/03/2020; 07/08/2020; 09/02/2020 | | Expense Invoice | | | | | $1,225.00 |
| 3.0246 | CAREINGTON | ACCOUNTS RECEIVABLE | PO BOX 2568 | FRISCO | TX | 75034 | 08/01/2020 | | Expense Invoice | | | | | $1,147.00 |
| 3.0247 | CARLEENA FELDER | 614 4TH AVENUE | | BROOKLYN | NY | 11215 | 07/31/2019; 08/31/2019; 03/15/2020 | | Expense Invoice | | | | | $150.00 |
| 3.0248 | CARO HOME LLC | 583 PACIFIC STREET | SUITE A | STAMFORD | CT | 06902 | 12/05/2019 | | Merchandise Invoice | | | | | $2,401.20 |
| 3.0249 | CAROL DAUPLAISE | 5901 WEST SIDE AVENUE | SUITE 5 | NORTH BERGEN | NJ | 07047 | 08/27/2011; 02/07/2020; 03/08/2020; 03/16/2020 | | Merchandise Invoice | | | | | $34,665.00 |
| 3.0250 | CAROLE HOCHMAN DESIGN GROUP | PO BOX 101166 | | ATLANTA | GA | 30392 | Various | | Merchandise Invoice | | | | | $33,241.44 |
| 3.0251 | CAROLINA HERRERA NEW YORK LTD | 501 7TH AVENUE | 17TH FLOOR | NEW YORK | NY | 10018 | 09/05/2019; 12/13/2019 | | Merchandise Invoice | | | | | $32,766.75 |
| 3.0252 | CASIO INC. | PO BOX 643601 | | PITTSBURGH | PA | 15264-3601 | 11/06/2001 | | Merchandise Invoice | | | | | $172.00 |
| 3.0253 | CATE, DANIEL | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $137,066.84 |
| 3.0254 | CATHAY HOME INC. | 230 FIFTH AVENUE | SUITE 215 | NEW YORK | NY | 10001 | 01/14/2020; 01/29/2020 | | Merchandise Invoice | | | | | $5,554.00 |
| 3.0255 | CBC GROUP INC. | 1013 VETERANS DRIVE | ATTN: ACCOUNTS RECEIVABLE | LEWISBURG | TN | 37091 | 02/07/2020; 02/11/2020 | | Merchandise Invoice | | | | | $2,973.00 |
| 3.0256 | CBIZ MHM, LLC | PO BOX 959087 | | ST. LOUIS | MO | 63195-9087 | 07/31/2020; 09/04/2020 | | Expense Invoice | | | | | $10,175.00 |
| 3.0257 | CDI MANAGED SERVICES | 585 COLONIAL PARK DRIVE | SUITE 201 | ROSWELL | GA | 30075 | Various | | Expense Invoice | | | | | $53,426.58 |
| 3.0258 | CDL(NY), LLC BY HILTON MANAGEM | AS MANAGER D/B/A MILLENIUM HIL | 55 CHURCH STREET | NEW YORK | NY | 10007 | 04/23/2018 | | Expense Invoice | | | | | $451.78 |
| 3.0259 | CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | Various | | Expense Invoice | | | | | $27,567.08 |
| 3.0260 | CEDAR MANAGEMENT CORP. | 20 VESEY ST. | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $144,103.38 |
| 3.0261 | CENTER CITY CONSOLIDATORS | 450 DUNCAN AVE | | JERSEY CITY | NJ | 07306 | Various | | Expense Invoice | | | | | $20,045.56 |
| 3.0262 | CENTER SECURITY TRAINING | 225 BROADWAY | SUITE 41 | NEW YORK | NY | 10007 | 11/26/2019; 01/29/2020; 02/19/2020; 02/28/2020 | | Expense Invoice | | | | | $1,590.00 |
| 3.0263 | CENTERSTAGE PRODUCTIONS | 20-10 MAPLE AVENUE | BLDG 31C | FAIRLAWN | NJ | 07410 | 02/28/2020 | | Expense Invoice | | | | | $1,626.48 |
| 3.0264 | CENTRAL PARKING SYSTEM | 55 CHURCH STREET | | NEW YORK | NY | 10007-3100 | 03/15/2020; 04/15/2020 | | Rent | | | | | $2,400.00 |
| 3.0265 | CENTRIC BRANDS INC. | Division of KHQ BRANDED | 350 5TH AVENUE | NEW YORK | NY | 10118 | 01/01/2018 | | Merchandise Invoice | | | | | $27,687.84 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0266 | CENTURY REGO REALTY LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $2,244,098.47 |
| 3.0267 | CENTURYLINK COMMUNICATION, LLC | PO BOX 4786 | | MONROE | LA | 71211-8477 | 06/01/2020 | | Expense Invoice | | | | | $289.38 |
| 3.0268 | CERTIFIED LABELING SOLUTIONS | 51 OLD CAMPLAIN ROAD | | HILLSBOROUGH | NJ | 08844 | 08/12/2020; 08/21/2020 | | Expense Invoice | | | | | $13,127.50 |
| 3.0269 | CF MOTOR/FREIGHT | PO BOX 7777 W9100 | | PHILADELPHIA | PA | 19175 | 04/21/1999 | | Expense Invoice | | | | | $48.30 |
| 3.0270 | CG MOBILE AMERICA LLC | 3323 NE 163RD STREET | SUITE 304 | NORTH MIAMI BEACH | FL | 33160 | 02/12/2020; 02/21/2020 | | Merchandise Invoice | | | | | $18,644.60 |
| 3.0271 | CHABY INTERNATIONAL | PO BOX 16029 | | PHILADELPHIA | PA | 19114 | 01/09/2020; 03/10/2020 | | Merchandise Invoice | | | | | $1,710.00 |
| 3.0272 | CHAMPION COURIER, INC. | PO BOX 1196 | | NEW YORK | NY | 10018-9998 | 01/31/2020; 02/11/2020; 02/28/2020; 03/06/2020 | | Expense Invoice | | | | | $467.00 |
| 3.0273 | CHANEL, INC. | PO BOX 731383 | | DALLAS | TX | 75373 | Various | | Merchandise Invoice | | | | | $272,614.07 |
| 3.0274 | CHANTELLE LINGERIE | 183 MADISON AVE., SUITE 707 | | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $14,759.46 |
| 3.0275 | CHARDONNAY TAYLOR | 125-A HULL ST., APT#3 | | BROOKLYN | NY | 11233 | 02/07/2020 | | Expense Invoice | | | | | $150.00 |
| 3.0276 | CHARLES KOMAR & SONS, INC | PO BOX 5284 | DUN#007190382 | NEW YORK | NY | 10087-5284 | 02/10/2020; 03/02/2020 | | Merchandise Invoice | | | | | $12,039.00 |
| 3.0277 | CHARLES SHANIKHOM | 5 BLEECKER STREET | UNIT 2F | JERSEY CITY | NJ | 07307 | 09/30/2018; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.0278 | CHARLES W. BUMGARDNER | 250 EAST HOUSTON ST | #5-B | NEW YORK | NY | 10002 | 02/25/2020 | | Expense Invoice | | | | | $10,799.79 |
| 3.0279 | CHESAPEAKE MERCHANDISING | PO BOX 1715 | | ROCKVILLE | MD | 20849 | 01/31/2020 | | Merchandise Invoice | | | | | $1,247.05 |
| 3.0280 | CHILDRENCHIC INC | 12 EAST 88TH ST., APT 58 | | NEW YORK | NY | 10128 | 12/31/2019; 02/11/2020 | | Merchandise Invoice | | | | | $18,584.01 |
| 3.0281 | CHILDRENS APPAREL NETWORK | 77 SOUTH 1ST STREET | | ELIZABETH | NJ | 07206 | 02/10/2020; 03/02/2020 | | Merchandise Invoice | | | | | $10,943.00 |
| 3.0282 | CHILEWICH SULTAN, LLC. | 39 WEST 19TH STREET | 11TH FLOOR | NEW YORK | NY | 10011 | 03/12/2020 | | Merchandise Invoice | | | | | $2,541.75 |
| 3.0283 | CHINTALY IMPORTS | 595 BROADHOLLOW RD | | FARMINGDALE | NY | 11735-4812 | 02/26/2020 | | Merchandise Invoice | | | | | $1,296.00 |
| 3.0284 | CHLOE | DIV OF RICHEMONT N AMERICA | PO BOX 417988 | BOSTON | MA | 02241 | Various | | Merchandise Invoice | | | | | $87,246.61 |
| 3.0285 | CHRISTIAN DIOR PERFUMES, LLC | PO BOX 32174 | | NEW YORK | NY | 10087 | Various | | Merchandise Invoice | | | | | $151,948.42 |
| 3.0286 | CHRISTINA MULLER | BLOWDART, INC. | 4 GRASSMUR COURT | BERLIN | NJ | 08009 | 07/30/2003 | | Expense Invoice | | | | | $50.00 |
| 3.0287 | CHRISTINE LANGER | 1775 WINDSOR RD., APT 378 | | TEANECK | NJ | 07666 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0288 | CHRLDR | 5758 ROYALMOUNT | | MONTREAL | QC | H4P1K5 | 12/14/2019 | | Merchandise Invoice | | | | | $140.00 |
| 3.0289 | CISTAR STUDIOS LLC | 4301 21ST ST | SUITE 201C | LONG ISLAND CITY | NY | 11101 | 03/19/2020 | | Merchandise Invoice | | | | | $21,312.00 |
| 3.0290 | CIT GROUP/COMMERCIAL SERV | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | 02/10/2020; 02/17/2020 | | Merchandise Invoice | | | | | $141.75 |
| 3.0291 | CIT GROUP/COMMERCIAL SERV | P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | Various | | Merchandise Invoice | | | | | $14,223.50 |
| 3.0292 | CITY FASHION EXPRESS | PO BOX 894829 | | LOS ANGLES | CA | 90189-4829 | 03/09/2011; 03/11/2011 | | Merchandise Invoice | | | | | $547.16 |
| 3.0293 | CITY MERCHANDISE | 228 40TH STREET | | BROOKLYN | NY | 11232 | Various | | Merchandise Invoice | | | | | $7,136.12 |
| 3.0294 | CITY OF PHILADELPHIA | PARKING VIOLATIONS BRANCH | PO BOX 41818 | PHILADELPHIA | PA | 19101-1818 | 07/29/2020; 08/12/2020 | | Expense Invoice | | | | | $152.00 |
| 3.0295 | CITY RAMBLER INC. | 25 BROADWAY | SUITE 5032 | NEW YORK | NY | 10004 | 09/09/2019; 02/04/2020 | | Expense Invoice | | | | | $289.46 |
| 3.0296 | CITY STORE GATES MFG. INC | 15-20 129TH STREET | | COLLEGE POINT | NY | 11356 | 02/13/2020; 06/04/2020; 08/20/2020 | | Expense Invoice | | | | | $7,915.78 |
| 3.0297 | CLAIM INDUSTRIES INC | 117 BOUNDSTONE WAY | | KANATA | ON | K2T 0M4 | 02/03/2020 | | Merchandise Invoice | | | | | $5,400.00 |
| 3.0298 | CLARINS USA, INC. | LOCKBOX 23439 | 23439 NETWORK PLACE | CHICAGO | IL | 60673-1234 | Various | | Merchandise Invoice | | | | | $63,220.19 |
| 3.0299 | CLIC TIME LLC | 50 TICE BOULEVARD | SUITE 340 | WOODCLIFF LAKE | NJ | 07677 | 10/24/2018 | | Merchandise Invoice | | | | | $1,951.20 |
| 3.0300 | CLICK MODEL MANAGEMENT | 129 WEST 27TH STREET | 12TH FLOOR | NEW YORK | NY | 10001 | 03/05/2020; 03/12/2020 | | Expense Invoice | | | | | $2,400.00 |
| 3.0301 | CLINIQUE LABORATORIES, LLC. | PO BOX 223506 | | PITTSBURGH | PA | 15251 | Various | | Merchandise Invoice | | | | | $156,090.44 |
| 3.0302 | CLIO APPAREL INC | PO BOX 56 | | HO HO KUS | NJ | 07423 | 03/10/2020; 03/18/2020 | | Merchandise Invoice | | | | | $25,488.00 |
| 3.0303 | CLOUD9 DESIGN INC | 37 LESLIE COURT | | WHIPPANY | NJ | 07981 | 02/05/2020; 02/14/2020; 02/24/2020 | | Merchandise Invoice | | | | | $14,515.00 |
| 3.0304 | COACH SERVICES INC | DBA STUART WEITZMAN | 29468 NETWORK PLACE | CHICAGO | IL | 60673 | 11/27/2019 | | Merchandise Invoice | | | | | $41,805.80 |
| 3.0305 | COASTAL COCKTAILS | DBA MODERN GOURMET FOODS | 18011 MITCHELL SOUTH, SUITE B | IRVINE | CA | 92614 | 08/13/2020 | | Merchandise Invoice | | | | | $24,285.40 |
| 3.0306 | COASTAL GENERAL CONTRACTI | 1103 INDUSTRIAL PKWAY SUITE D | | BRICK | NJ | 08724 | 07/11/2019; 07/13/2020; 08/13/2020 | | Expense Invoice | | | | | $4,183.01 |
| 3.0307 | COASTLINE IMPORTS | 15302 NELSON AVE. | | CITY OF INDUSTRY | CA | 91744 | 02/24/2020; 03/12/2020 | | Merchandise Invoice | | | | | $4,960.30 |
| 3.0308 | COBB SALAD DESIGN, DIV OF | AW CHANGE CORP | 6945 S. ATLANTIC AVENUE | LONG BEACH | CA | 90805 | Various | | Merchandise Invoice | | | | | $113,168.31 |
| 3.0309 | COBRA TRADING CORP | 230 5TH AVE., SUITE 204 | | NEW YORK | NY | 10001 | 09/19/2019; 12/09/2019; 02/28/2020; 03/16/2020 | | Merchandise Invoice | | | | | $11,903.40 |
| 3.0310 | CODE RED TRADING LLC | 1928 KINGS HIGHWAY | 3RD FLOOR | BROOKLYN | NY | 11229 | 11/11/2019 | | Merchandise Invoice | | | | | $1,949.81 |
| 3.0311 | COLAVITA USA | 1 RUNYONS LANE | | EDISON | NJ | 08817 | Various | | Merchandise Invoice | | | | | $12,910.48 |
| 3.0312 | COLE HAAN | PO BOX 6007 | | BOSTON | MA | 02212-6007 | Various | | Merchandise Invoice | | | | | $416,654.60 |
| 3.0313 | COLORDRIFT, LLC. | PO BOX 850 | | EDISON | NJ | 08818 | 02/06/2020 | | Merchandise Invoice | | | | | $3,180.00 |
| 3.0314 | COLUMBIA SPORTSWEAR | PO BOX 935641 | | ATLANTA | GA | 31193-5641 | Various | | Merchandise Invoice | | | | | $94,225.44 |
| 3.0315 | COMFORT REVOLUTION | PO BOX 93160 | | ATLANTA | GA | 31193-2160 | 07/16/2018; 03/05/2020 | | Merchandise Invoice | | | | | $3,630.00 |
| 3.0316 | COMMERCIAL TRAILER LEASIN | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | Various | | Expense Invoice | | | | | $15,123.10 |
| 3.0317 | COMMERCIALARTS INC. | 675 THIRD AVE., STE 1810 | | NEW YORK | NY | 10017 | 02/26/2020 | | Expense Invoice | | | | | $425.00 |
| 3.0318 | COMPASS GROUP USA | PO BOX 91337 | | CHICAGO | IL | 60693-1337 | 06/06/2002 | | Expense Invoice | | | | | $827.33 |
| 3.0319 | COMPUTACENTER FUSIONSTORM INC. | PO BOX 847403 | | LOS ANGELES | CA | 90084-7403 | Various | | Expense Invoice | | | | | $74,692.47 |
| 3.0320 | COMPUTER DESIGN & INTEGRATION | 696 ROUTE 46 WEST | | TETERBORO | NJ | 07608 | Various | | Expense Invoice | | | | | $219,578.31 |
| 3.0321 | CON EDISON | JAF STATION | | NEW YORK | NY | 10116-1701 | Various | Various | Expense Invoice | | | | | $68,054.96 |
| 3.0322 | CONAIR CORPORATION, INC. | PO BOX 932059 | | ATLANTA | GA | 31193-2059 | Various | | Merchandise Invoice | | | | | $7,315.87 |
| 3.0323 | CONNER SCHUURMANS | 5 OLD FIELD LANE | | REDDING | CT | 06896 | 01/10/2018 | | Expense Invoice | | | | | $500.00 |
| 3.0324 | CONNEXXIONS INTL. USA, IN | 57 SOUTH MAIN STREET | ATTN: STORE MANAGER | NEPTUNE | NJ | 07753 | 01/02/2020; 01/14/2020; 03/13/2020; 08/04/2020 | | Merchandise Invoice | | | | | $24,478.75 |
| 3.0325 | CONSTELLATION NEW ENERGY INC. | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 | Various | Various | Expense Invoice | | | | | $58,083.55 |
| 3.0326 | CONTEMPORARY CABLING CO., | 90 BROOKSIDE TERRACE | | CLARK | NJ | 07066 | 03/04/2020 | | Expense Invoice | | | | | $5,200.00 |
| 3.0327 | CONTINENTAL LIFT TRUCK, INC. | 127-18 FOCH BLVD | | SOUTH OZONE PARK | NY | 11420 | 01/25/2016; 03/31/2016 | | Expense Invoice | | | | | $273.31 |
| 3.0328 | CORE HOME | 42 WEST 39TH STREET | 4TH FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $30,703.12 |
| 3.0329 | CORELLE BRANDS LLC | FORMERLY WORLD KITCHEN, LLC. | PO BOX 675030 | DALLAS | TX | 75267-5030 | 02/26/2020 | | Merchandise Invoice | | | | | $631.86 |
| 3.0330 | CORPORATE COST SOLUTIONS, INC. | 73 DEER PARK AVENUE | SUITE 4 | BABYLON | NY | 11702 | 09/08/2020 | | Expense Invoice | | | | | $19,744.58 |
| 3.0331 | CORTEX USA DBA CORTEX BEAUTY | 1750 NW 15TH AVE | SUITE 535 | POMPANO BEACH | FL | 33069 | 06/15/2020; 07/10/2020 | | Merchandise Invoice | | | | | $3,468.00 |
| 3.0332 | CORTLANDT REALTY CO. | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | 03/15/2020; 04/15/2020 | | Rent | | | | | $463,333.32 |
| 3.0333 | CORTLANDT REALTY CO. | 173 BROADWAY | 22 CORTLANDT STREET | NEW YORK | NY | 10007 | 06/20/2020; 07/20/2020; 08/20/2020; 09/20/2020 | | Rent | | | | | $8,250.00 |
| 3.0334 | CORTLANDT REALTY CO. | 175/177  BROADWAY | 22 CORTLANDT STREET | NEW YORK | NY | 10007 | 06/20/2020; 07/20/2020; 08/20/2020; 09/20/2020 | | Rent | | | | | $756,250.01 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0335 | CORY VINES | 55 DE LOUVAIN WEST | SUITE 200 | MONTREAL | QC | H2N 1A4 | 02/12/2020; 02/13/2020; 03/06/2020 | | Merchandise Invoice | | | | | $76.00 |
| 3.0336 | COSABELLA | 12186 S.W. 128 ST. | | MIAMI | FL | 33186 | 02/27/2020; 03/13/2020 | | Merchandise Invoice | | | | | $26,416.82 |
| 3.0337 | COSENTINO, BETH SPINNER | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $68,413.32 |
| 3.0338 | COSMOPOLITAN INCENTIVES LLC | 33 WEST 19TH STREET | SUITE 411 | NEW YORK | NY | 10011 | 02/04/2020 | | Expense Invoice | | | | | $27.43 |
| 3.0339 | COURTAULDS TEXTILES AMERICA | DEPT CH 17466 | | PALATINE | IL | 60055-7466 | 11/25/2019; 11/26/2019; 12/09/2019 | | Merchandise Invoice | | | | | $6,280.02 |
| 3.0340 | CREATIVE ASSET, INC. | dba KRAMER + KRAMER | 162 WEST 21ST STREET | NEW YORK | NY | 10011 | 11/06/2019; 02/19/2020 | | Expense Invoice | | | | | $2,840.00 |
| 3.0341 | CREATIVE BATH PRODUCTS | 250 CREATIVE DRIVE | | CENTRAL ISLIP | NY | 11722 | 02/28/2020 | | Merchandise Invoice | | | | | $945.50 |
| 3.0342 | CREATIVE CIRCLE, LLC | PO BOX 74008799 | | CHICAGO | IL | 60674-8799 | Various | | Expense Invoice | | | | | $29,857.50 |
| 3.0343 | CREATIVE SNACKS | 4165 MENDENHALL OAKS PWY | | HIGH POINT | NC | 27265 | 02/25/2020 | | Merchandise Invoice | | | | | $4,392.00 |
| 3.0344 | CRITEO CORP. | PO BOX 392422 | | PITTSBURGH | PA | 15251-9422 | 05/08/2020; 05/31/2020; 06/30/2020; 07/31/2020 | | Expense Invoice | | | | | $145,190.04 |
| 3.0345 | CROCS, INC. | PO BOX 644601 | | PITTSBURGH | PA | 15264-4601 | Various | | Merchandise Invoice | | | | | $6,300.96 |
| 3.0346 | CROWN CAP | 1130 WALL STREET | | WINNIPEG | MB | R3E2R9 | 10/10/2019 | | Merchandise Invoice | | | | | $3,354.00 |
| 3.0347 | CRS | 3027 ROUTE 9 | | COLD SPRING | NY | 10516 | 02/05/2020 | | Merchandise Invoice | | | | | $237.30 |
| 3.0348 | CRS INTERNATIONAL, INC. | 3027 ROUTE 9 | | COLD SPRINGS | NY | 10516 | Various | | Merchandise Invoice | | | | | $72,439.59 |
| 3.0349 | CRYSTAL ART OF FLORIDA, INC. | DEPT CH 16738 | | PALATINE | IL | 60055 | 05/29/2020 | | Merchandise Invoice | | | | | $1,200.00 |
| 3.0350 | CRYSTAL TEMPTATIONS | 67 PORETE AVENUE | | NORTH ARLINGTON | NJ | 07031 | 08/12/2019; 08/13/2019; 01/06/2020; 02/05/2020 | | Merchandise Invoice | | | | | $13,896.28 |
| 3.0351 | CUDLIE ACCESSORIES | CONFETTI | ONE EAST 33RD STREET | NEW YORK | NY | 10016 | 01/30/2020 | | Merchandise Invoice | | | | | $4,220.00 |
| 3.0352 | CULTURATA LTD | PO BOX 21016 | | NEW YORK | NY | 10087-1016 | 01/03/2020 | | Merchandise Invoice | | | | | $0.15 |
| 3.0353 | CUNNINGHAM COMMS., INC. | 1675-G MICHIGAN STREET NE | | GRAND RAPIDS | MI | 49503 | 09/01/2020 | | Expense Invoice | | | | | $403.92 |
| 3.0354 | CUPID FOUNDATIONS, INC. | 475 PARK AVENUE SOUTH,17TH FL | | NEW YORK | NY | 10016 | 02/27/2020 | | Merchandise Invoice | | | | | $17,965.35 |
| 3.0355 | CURALATE INC. | 1628 JOHN F. KENNEDY BOULEVARD | | PHILADELPHIA | PA | 19103 | 07/13/2020 | | Expense Invoice | | | | | $9,600.00 |
| 3.0356 | CUSTOM LEATHER CANADA LEA | 460 BINGEMANS CENTRE DRIVE | KITCHENER, ONTARIO | KITCHENER | FO | N2B 3X9 | 03/06/2020 | | Merchandise Invoice | | | | | $6,440.00 |
| 3.0357 | CUTIE PIE BABY, INC. | 34 WEST 33RD ST., | 5TH FL SOUTH | NEW YORK | NY | 10001 | 02/19/2020; 03/04/2020; 03/17/2020 | | Merchandise Invoice | | | | | $22,194.00 |
| 3.0358 | CYXTERA COMMUNICATIONS LLC | formerly SAVVIS COMMUNICATIONS | 13322 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0133 | 06/01/2020; 07/01/2020; 08/01/2020 | | Expense Invoice | | | | | $16,923.93 |
| 3.0359 | D&H DISTRIBUTING | PO BOX 406942 | | ATLANTA | GA | 30384 | Various | | Merchandise Invoice | | | | | $20,163.91 |
| 3.0360 | DAINTY HOME | 251 FIFTH AVENUE | 2ND FLOOR | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $9,464.92 |
| 3.0361 | DANBAR COOL THINGS, INC. DBA B | 43 WEST 75TH STREET | #1 | NEW YORK | NY | 10023 | 02/10/2020; 06/29/2020; 07/14/2020 | | Merchandise Invoice | | | | | $12,133.00 |
| 3.0362 | DANIEL LINEN | 1020 EAST 48TH STREET | | BROOKLYN | NY | 11203 | 08/29/2011 | | Merchandise Invoice | | | | | $780.00 |
| 3.0363 | DANIEL, E. RUSSO, MD. | 245 E. 72ND ST. | | NEW YORK | NY | 10021 | 05/27/1998 | | Expense Invoice | | | | | $300.00 |
| 3.0364 | DARON WORLDWIDE TRADING | 24 STEWART PLACE, UNIT 4 | | FAIRFIELD | NJ | 07004 | 11/22/2019; 02/13/2020 | | Merchandise Invoice | | | | | $18,357.36 |
| 3.0365 | DAVID DONAHUE INC. | 1 COUNTY ROAD | BLDG. A, UNITS 1 & 2 | SECAUCUS | NJ | 07094 | 11/08/2019; 01/16/2020 | | Merchandise Invoice | | | | | $5,455.00 |
| 3.0366 | DAVID SCIMECA | 73 AVENUE B | | LODI | NJ | 07644 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0367 | DAYANG ALLIANCE LLC-BLUJACKET | 27 WEST 24TH STREET | SUITE 505 | NEW YORK | NY | 10010 | 12/24/2019 | | Merchandise Invoice | | | | | $1,938.00 |
| 3.0368 | DAYANG TRANDS USA INC. | 10350 COMMERCE CENTER DRIVE | SUITE A-180 | RANCHO CUCAMONGA | CA | 91730 | 11/13/2019 | | Merchandise Invoice | | | | | $966.40 |
| 3.0369 | DAYTONA APPAREL GROUP, LLC | PO BOX 677062 | | DALLAS | TX | 75267 | 02/05/2020 | | Merchandise Invoice | | | | | $2,090.00 |
| 3.0370 | DB TECHNOLOGY | 1090 KING GEORGES POST ROAD | SUITE 1201 | EDISON | NJ | 08837 | 03/01/2020; 04/01/2020; 05/01/2020 | | Expense Invoice | | | | | $3,198.75 |
| 3.0371 | DC COLLECTIVE LLC | 34 OAKMONT LANE | | BAY SHORE | NY | 11706 | Various | | Merchandise Invoice | | | | | $69,890.93 |
| 3.0372 | DE PINTO, ISABELLA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $45,123.79 |
| 3.0373 | DEAL RISE | 1300 MENDOTA HEIGHTS ROAD | | MENDOTA HEIGHTS | MN | 55120 | Various | | Merchandise Invoice | | | | | $12,062.83 |
| 3.0374 | DEBONAIR CREATIONS INC | 1191 BALHURST ST | | TORONTO | ON | M5R 3H4 | 12/19/2019 | | Merchandise Invoice | | | | | $1,728.00 |
| 3.0375 | DECKERS OUTDOOR CORP | PO BOX 8424 | | PASADENA | CA | 91109-8424 | Various | | Merchandise Invoice | | | | | $75,643.17 |
| 3.0376 | DECONIC GROUP LLC | 385 FIFTH AVENUE, 601 | | NEW YORK | NY | 10016 | 01/30/2020; 03/13/2020 | | Merchandise Invoice | | | | | $35,281.40 |
| 3.0377 | DECORWARE INC/CAPRI CANDLE DES | PO BOX 1051 | | GUASTI | CA | 91743 | Various | | Merchandise Invoice | | | | | $20,185.20 |
| 3.0378 | DEFEO, STACY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $940,304.33 |
| 3.0379 | DEIDRE O'BRIEN | 26 HARVEY COURT | | CLARK | NJ | 07066 | 02/20/2020; 02/25/2020; 03/06/2020 | | Expense Invoice | | | | | $1,050.00 |
| 3.0380 | DELSEY LUGGAGE, INC. | 6090 DORSEY ROAD | SUITE C | HANOVER | MD | 21076 | Various | | Merchandise Invoice | | | | | $21,736.26 |
| 3.0381 | DELTA GALIL USA, INC. | PO BOX 870014 | | KANSAS CITY | MO | 64187 | 03/13/2020 | | Merchandise Invoice | | | | | $10,858.50 |
| 3.0382 | DELTA GALIL USA, INC. | PO BOX 870014 | | KANSAS CITY | MO | 64187-0014 | Various | | Merchandise Invoice | | | | | $1,018,208.05 |
| 3.0383 | DENNIS EAST INTL, LLC. | 13 WILLOW STREET | | YARMOUTH PORT | MA | 02675 | 02/07/2020; 02/28/2020; 03/02/2020 | | Merchandise Invoice | | | | | $12,480.00 |
| 3.0384 | DEPOSCO, INC. | DEPT LA 24078 | | PASADENA | CA | 91185-4078 | Various | | Expense Invoice | | | | | $243,828.50 |
| 3.0385 | DESIGN STYLES | 55 HARTZ WAY | | SECAUCUS | NJ | 07094 | 02/14/2020; 03/18/2020 | | Merchandise Invoice | | | | | $18,684.00 |
| 3.0386 | DESIGNER GREETINGS | PO BOX 1477 | | EDISON | NJ | 08818 | 08/24/2020; 08/31/2020; 09/04/2020 | | Merchandise Invoice | | | | | $33,335.55 |
| 3.0387 | DESIGNER SPECIAL | DO NOT PAY | | NEW YORK | NY | 10007 | Various | | Merchandise Invoice | | | | | $38,696.26 |
| 3.0388 | DEUSEX MACHINA MOTORCYCLES USA | 1001 VENICE BLVD. | | VENICE | CA | 90291 | 03/16/2020; 07/22/2020 | | Merchandise Invoice | | | | | $8,297.50 |
| 3.0389 | DEX CLOTHING CO., LTD. | 390 RUE DESLAURIERS | | ST. LAURENT, | QC | H4N 1V8 | 01/21/2020 | | Merchandise Invoice | | | | | $3,294.00 |
| 3.0390 | DEX IMAGING LLC | PO BOX 17454 | | CLEARWATER | FL | 33762-0454 | Various | | Expense Invoice | | | | | $39,002.89 |
| 3.0391 | DGA SECURITY SYSTEMS | 429 WEST 53RD STREET | PO BOX 1920 | NEW YORK | NY | 10101-1920 | 01/23/2007; 07/01/2020; 08/10/2020 | | Expense Invoice | | | | | $46,226.50 |
| 3.0392 | DI BIANCO | 7 SYCAMORE WAY #8 | | BRANFORD | CT | 06405 | 03/12/2020; 07/07/2020; 07/14/2020 | | Merchandise Invoice | | | | | $51,233.50 |
| 3.0393 | DIAMOND HOME | 250 PASSAIC STREET | | NEWARK | NJ | 07104 | 02/13/2020; 02/29/2020; 06/15/2020 | | Merchandise Invoice | | | | | $5,349.53 |
| 3.0394 | DIANNA SCIANDRA | 16 FINLAY AVENUE | | STATEN ISLAND | NY | 10309 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0395 | DIESEL USA, INC. | ATTN: CREDIT DEPARTMENT | 220 WEST 19TH STREET, 3RD FLR | NEW YORK | NY | 10011 | Various | | Merchandise Invoice | | | | | $205,572.87 |
| 3.0396 | DIFIORE, GIACOBBE & ASSOC | ARCHITECTS | 8423 SEVENTH AVENUE | BROOKLYN | NY | 11228 | 10/24/1996 | | Expense Invoice | | | | | $5,000.00 |
| 3.0397 | DILORENZO, THERESA M | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $378,852.55 |
| 3.0398 | DILSHAD SYED | 4 WOODLAKE DRIVE | | PISCATAWAY | NJ | 08854 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0399 | DIRECT ENERGY BUSINESS | PO BOX 70220 | ACCOUNT 1624059 | PHILADELPHIA | PA | 19176-0220 | Various | | Merchandise Invoice | | | | | $196,757.55 |
| 3.0402 | DIRECT FRAGRANCES | 11955 SW 142ND TERRACE | | MIAMI | FL | 33186 | 03/09/2020; 03/11/2020 | | Merchandise Invoice | | | | | $14,033.06 |
| 3.0403 | DIRECT HOME TEXTILES GROUP | 95 GROVE PARK LANE | | WOODSTOCK | GA | 30189 | 02/10/2020 | | Merchandise Invoice | | | | | $1,716.00 |
| 3.0404 | DIRECTV | PO BOX 5006 | | CAROL STREAM | IL | 60197 | 02/15/2004; 03/01/2004; 03/16/2004; 04/15/2004 | | Expense Invoice | | | | | $119.92 |
| 3.0405 | DIVERSIFIED DISPLAY PRODU | 777 RAMSEY AVE. | PO BOX 913 | HILLSIDE | NJ | 07205 | 12/03/2019; 02/03/2020 | | Expense Invoice | | | | | $1,576.56 |
| 3.0406 | DIVERSIFIED STORE FIXTURE | 1409 CURRY RD. | | SCHENECTADY | NY | 12306-4221 | 10/17/2005 | | Expense Invoice | | | | | $12,590.00 |
| 3.0407 | DIVINE INVESTORS LLC | 504 MANNING COURT | c/o PRATIK PATEL | RIVER EDGE | NJ | 07661 | 07/04/2020 | | Expense Invoice | | | | | $75.74 |
| 3.0408 | DIZZION INC. | 600 17TH STREET | SUITE 2600S | DENVER | CO | 80202 | Various | | Expense Invoice | | | | | $16,128.60 |
| 3.0409 | DOLCE & GABBANA USA INC | DEPT AT 952347 | | ATLANTA | GA | 31192-2347 | 02/09/2020; 02/11/2020; 02/17/2020; 03/03/2020 | | Merchandise Invoice | | | | | $130,021.15 |
| 3.0410 | DONIGER, STEPHANIE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $47,776.14 |
| 3.0411 | DOOR AUTOMATION CORP. | 2700 SHAMES DRIVE | | WESTBURY | NY | 11590 | 02/14/2020; 03/20/2020 | | Expense Invoice | | | | | $6,661.45 |
| 3.0412 | DORFMAN PACIFIC CO. | PO BOX 674620 | | DETROIT | MI | 48267 | Various | | Merchandise Invoice | | | | | $19,760.00 |
| 3.0413 | DOUGLAS DIRTADIAN | 200 EAST 30TH STREET | APT 8K | NEW YORK | NY | 10016 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0414 | DOWN LITE | PO BOX 844374 | | BOSTON | MA | 02284-4374 | 02/18/2020 | | Merchandise Invoice | | | | | $10,996.00 |
| 3.0415 | DOWNTOWN COMPANY | 55 HAUL ROAD | | WAYNE | NJ | 07470 | 03/18/2020 | | Merchandise Invoice | | | | | $2,540.00 |
| 3.0416 | DRESS FORUM INC. | 735 E. 12TH STREET | SUITE 105 | LOS ANGELES | CA | 90021 | 01/27/2020 | | Merchandise Invoice | | | | | $21,034.02 |
| 3.0417 | DRIVERS EXPRESS, LLC | PO BOX 9141 | | ELIZABETH | NJ | 07202 | Various | | Expense Invoice | | | | | $48,485.63 |
| 3.0418 | DRYBRANCH INC. | 56 VANDERBILT MOTOR PARKWAY | | COMMACK | NY | 11725 | 03/12/2020; 06/24/2020 | | Merchandise Invoice | | | | | $1,270.80 |
| 3.0419 | DUCK RIVER TEXTILE, INC. | 295 5TH AVENUE | SUITE 1106 | NEW YORK | NY | 10016 | 01/31/2020; 02/11/2020; 02/17/2020; 03/09/2020 | | Merchandise Invoice | | | | | $14,733.25 |
| 3.0420 | DUGGAL VISUAL SOLUTIONS | 63 FLUSHING AVENUE | BUILDING 25 | BROOKLYN | NY | 11205 | Various | | Expense Invoice | | | | | $120,245.45 |
| 3.0421 | DUZICH, JUDITH | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $849,547.87 |
| 3.0422 | DVM INSURANCE AGENCY | BANK OF AMERICA LOCKBOX SERV | FILE 50939 | LOS ANGELESE | CA | 90065 | 08/21/2020; 09/04/2020; 09/18/2020 | | Expense Invoice | | | | | $2,232.48 |
| 3.0423 | DYER, KEVIN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $8,858.14 |
| 3.0424 | DYKER PARK BAGELS | 713 86TH STREET | GIVE CHECK TO CHRISTINE IN HR | BROOKLYN | NY | 11228 | Various | | Expense Invoice | | | | | $1,755.81 |
| 3.0425 | DYNAMIC SPORTS GROUP INC. | 18505 S. BROADWAY ST. | | GARDENA | CA | 90248 | 01/02/2020 | | Merchandise Invoice | | | | | $6,719.00 |
| 3.0426 | DYNAMITE DECORATORS, INC. | DBA ESTEX HOME FASHIONS | 284 FIFTH AVENUE | NEW YORK | NY | 10001 | 03/04/2020 | | Merchandise Invoice | | | | | $2,808.00 |
| 3.0427 | DYNASOL INDUSTRIES LLC | 330 PINE STREET | | CANTON | MA | 02021 | 07/29/2020 | | Expense Invoice | | | | | $1,117.28 |
| 3.0428 | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | Various | | Merchandise Invoice | | | | | $149,266.26 |
| 3.0429 | E.L.F. COSMETICS, INC. | PO BOX 83403 | | CHICAGO | IL | 60691-3403 | Various | | Merchandise Invoice | | | | | $17,040.10 |
| 3.0430 | EC FRAMING INC. | 900 NEPPERHAN AVENUE | | YONKERS | NY | 10703 | 06/05/2020 | | Merchandise Invoice | | | | | $15,310.00 |
| 3.0431 | ECKOH INC. | 32324 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0323 | Various | | Expense Invoice | | | | | $11,518.72 |
| 3.0432 | ECONOCO CORP | PO BOX 100 | | HICKSVILLE | NY | 11802 | Various | | Expense Invoice | | | | | $48,907.57 |
| 3.0433 | EDUSHAPE | PO BOX 792 | | DEER PARK | NY | 11729 | 02/24/2020; 03/20/2020; 08/18/2020 | | Merchandise Invoice | | | | | $4,249.50 |
| 3.0434 | EFX MARKETING, LLC. | 1581 EAST 8TH STREET | | BROOKLYN | NY | 11230 | Various | | Merchandise Invoice | | | | | $7,609.50 |
| 3.0435 | EIGHTMOOD US INC. | PO BOX 600 | | GRANTSVILLE | MD | 21536 | 12/19/2019; 12/24/2019 | | Merchandise Invoice | | | | | $272.50 |
| 3.0436 | EKAHAU INC. | 1925 ISAAC NEWTON SQUARE E | SUITE #200 | RESTON | VA | 20190 | 12/11/2019 | | Expense Invoice | | | | | $999.00 |
| 3.0437 | ELBAUM, JAMIE S | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $60,586.09 |
| 3.0438 | ELICO LTD. | 230 FIFTH AVENUE | SUITE 1660 | NEW YORK | NY | 10001 | 02/13/2020; 02/18/2020; 02/24/2020; 03/19/2020 | | Merchandise Invoice | | | | | $17,028.00 |
| 3.0439 | ELIDAN CORP | 174 LODI STREET | | HACKENSACK | NJ | 07601 | 03/09/2020 | | Merchandise Invoice | | | | | $4,188.00 |
| 3.0440 | ELISABETH MCDANIELS | 5 BROKEN ARROW ROAD | | NEW CITY | NY | 07059 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0441 | ELITE DIGITAL SATELLITE, | 337 HIGH CREST DRIVE | | WEST MILFORD | NJ | 07480 | 11/26/2018 | | Expense Invoice | | | | | $174.94 |
| 3.0442 | ELITE HOME PRODUCTS, INC. | 95 MAYHILL STREET | | SADDLE BROOK | NJ | 07663 | 03/05/2020; 03/13/2020 | | Merchandise Invoice | | | | | $2,266.00 |
| 3.0443 | ELITE MODEL MANAGEMENT CO | 245 FIFTH AVENUE | 24TH FLOOR | NEW YORK | NY | 10016 | Various | | Expense Invoice | | | | | $6,000.00 |
| 3.0444 | ELIZABETH ARDEN, INC. | PO BOX 418906 | | BOSTON | MA | 02241-8906 | Various | | Merchandise Invoice | | | | | $49,225.32 |
| 3.0445 | EMEE OLARTE FOUSSARD | 60 WALKER STREET | | NEW YORK | NY | 10013 | 03/02/2020 | | Merchandise Invoice | | | | | $6,368.30 |
| 3.0446 | EMILIO PUCCI | 598 MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10022 | 10/15/2019; 10/21/2019 | | Merchandise Invoice | | | | | $107,651.25 |
| 3.0447 | EMME OLARTE FOUSSARD | 60 WALKER STREET | | NEW YORK | NY | 10013 | 01/15/2020 | | Merchandise Invoice | | | | | $3,596.00 |
| 3.0448 | ENCHANTE ACCESSORIES | 16 EAST 34TH STREET | 16TH FLOOR | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $20,157.56 |
| 3.0449 | ENDURANCE FITNESS LLC | 195 RARITAN CENTER PARKWAY | | EDISON | NJ | 08837 | 12/06/2019 | | Merchandise Invoice | | | | | $4,983.89 |
| 3.0450 | ENTERPRISE ANN PARKING | SYSTEM, INC. | 57 ANN STREET | NEW YORK | NY | 10038 | 03/15/2020; 04/15/2020 | | Rent | | | | | $750.00 |
| 3.0451 | ENVIRO WATER LLC | 6141 ROXBURY AVENUE | | SPRINGFIELD | VA | 22152 | Various | | Expense Invoice | | | | | $24,230.52 |
| 3.0452 | EPOCA INTERNATIONAL INC | 931 CLINT MOORE RD | | BOCA RATON | FL | 33487 | 09/24/2019; 11/11/2019; 01/20/2020; 03/06/2020 | | Merchandise Invoice | | | | | $20,641.46 |
| 3.0453 | EPSILON DATA MANAGEMENT, LLC. | 3788 MOMENTUM PLACE | | CHICAGO | IL | 60689 | 12/20/2019 | | Expense Invoice | | | | | $81,516.24 |
| 3.0454 | ERIC GOLDSTEIN | 3 SCHER DRIVE | | NEW CITY | NY | 10956 | 02/15/2020; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.0455 | ERIK EKROTH | 32 PRESCOTT AVENUE | | MONTCLAIR | NJ | 07042 | 09/22/2018 | | Expense Invoice | | | | | $400.00 |
| 3.0456 | ESSENTIAL ACCESSIBILITY INC. | 83 YONGE STREET | SUITE 300 | TORONTO | ON | M5C1S8 | 05/01/2020 | | Expense Invoice | | | | | $7,500.00 |
| 3.0457 | ESSEX MFG. | PO BOX 930823 | | ATLANTA | GA | 31193-0823 | 12/10/2019; 03/12/2020 | | Merchandise Invoice | | | | | $6,348.00 |
| 3.0458 | ESSEX MFG. INC. | PO BOX 930823 | | ATLANTA | GA | 31193 | 03/11/2020 | | Merchandise Invoice | | | | | $3,720.00 |
| 3.0459 | ESTEE LAUDER | PO BOX 223523 | | PITTSBURGH | PA | 15251 | Various | | Merchandise Invoice | | | | | $186,937.29 |
| 3.0460 | EURO CERAMICA INC | 501 DIVISION STREET | UNIT 1 | BOSTON | NJ | 07005 | Various | | Merchandise Invoice | | | | | $14,310.32 |
| 3.0461 | EURO-AMERICAN BRANDS LLC | 95 ROUTE 17 SOUTH | SUITE 314 | PARAMUS | NJ | 07652 | 12/12/2019 | | Merchandise Invoice | | | | | $13,621.21 |
| 3.0462 | EUROITALY, INC | PO BOX 26625 | | NEW YORK | NY | 10087-6625 | Various | | Merchandise Invoice | | | | | $254,046.16 |
| 3.0463 | EUROPE IMPORTS, INC. | 170 GREGG STREET | UNIT 4A | LODI | NJ | 07644 | 01/09/2020; 02/18/2020 | | Merchandise Invoice | | | | | $2,370.00 |
| 3.0464 | EUROPEAN HOME DESIGN | 148 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10016 | 01/10/2020; 02/13/2020 | | Merchandise Invoice | | | | | $3,312.88 |
| 3.0465 | EVE INTERNATIONAL LLC (VANITY | 1185 MCDONALD AVENUE | | BROOKLYN | NY | 11230 | 03/10/2004; 02/03/2020 | | Merchandise Invoice | | | | | $4,307.00 |
| 3.0466 | EVERYBODY | NO PAY ADDRESS from STS | | | FO | | 10/19/1995 | | Merchandise Invoice | | | | | $8,588.14 |
| 3.0467 | EXA DATA SOLUTIONS INC. | 15 CORPORATE PLACE SOUTH | SUITE 320 | PISCATAWAY | NJ | 08854 | 04/08/2020 | | Expense Invoice | | | | | $7,200.00 |
| 3.0468 | EXCEL ELEVATOR & ESCALATOR | 303 NELSON AVE. | | STATEN ISLAND | NY | 10308 | Various | | Expense Invoice | | | | | $346,708.90 |
| 3.0469 | EXCELLED SHEEPSKIN AND | PO BOX 654 | 1100 MILIK STREET | CARTERET | NJ | 07008 | 06/14/1995 | | Merchandise Invoice | | | | | $12.68 |
| 3.0470 | EYE KING, LLC. | ATTN: ACCOUNTS PAYABLE | 10 HUB DRIVE | MELVILLE | NY | 11747 | 02/03/2020 | | Merchandise Invoice | | | | | $14,700.00 |
| 3.0471 | E-Z PASS | PO BOX 149003 | | STATEN ISLAND | NY | 10314-9003 | Various | | Expense Invoice | | | | | $630.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0472 | EZRASONS INC | 37 WEST 37TH STREET | | NEW YORK | NY | 10018 | 11/15/2019; 12/09/2019; 03/16/2020 | | Merchandise Invoice | | | | | $3,530.85 |
| 3.0473 | F & G MECHANICAL CORP. | 348 NEW COUNTY ROAD | | SECAUCUS | NJ | 07094 | 11/19/2019 | | Expense Invoice | | | | | $466.48 |
| 3.0474 | F YOMTOV LLC | DBA RYA COLLECTION | 605 PARK AVE SUITE 3D | NEW YORK | NY | 10065 | 12/02/2019; 12/03/2019; 03/05/2020 | | Merchandise Invoice | | | | | $2,159.15 |
| 3.0475 | F. SCHUMACHER & CO | ATTN: CASH CONTROL | PO BOX 8080 | NEWARK | DE | 19714-8080 | 06/25/2003 | | Merchandise Invoice | | | | | $405.00 |
| 3.0476 | FABIAN COUTURE GROUP INT. | 205 CHUBB AVENUE, BLDG C | | LYNDHURST | NJ | 07071 | 01/28/2020 | | Merchandise Invoice | | | | | $2,500.00 |
| 3.0477 | FABRICE TROMBERT | 74 GRAND AVENUE | APARTMENT #1C | BROOKLYN | NY | 11205 | 02/21/2020 | | Expense Invoice | | | | | $6,600.00 |
| 3.0478 | FABRIZIO, KATHLEEN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $159,405.68 |
| 3.0479 | FACEBOOK, INC | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 07/13/2018; 07/02/2020; 08/05/2020 | | Expense Invoice | | | | | $61,840.98 |
| 3.0480 | FAF INC | 26 LARK INDUSTRIAL PARKWAY | | GREENVILLE | RI | 02828 | 11/07/2019; 12/24/2019; 03/17/2020 | | Merchandise Invoice | | | | | $5,706.44 |
| 3.0481 | FAHRENHEIT IT, INC. | PO BOX 540003 | | ATLANTA | GA | 30353-0003 | Various | | Expense Invoice | | | | | $26,703.75 |
| 3.0482 | FALC USA | 21 INDUSTRIAL PARK DRIVE | | WESTMORELAND | NH | 03467 | 08/30/2019; 01/09/2020; 02/13/2020; 03/10/2020 | | Merchandise Invoice | | | | | $11,955.35 |
| 3.0483 | FALKE USA | 1279 19TH ST. LANE NW | | HICKORY | NC | 28601 | 10/31/2019; 11/06/2019; 02/26/2020; 03/04/2020 | | Merchandise Invoice | | | | | $22,514.08 |
| 3.0484 | FALLON & ROYCE | 30 E. 20TH STREET | | NEW YORK | NY | 10003 | 02/28/2020; 06/10/2020 | | Merchandise Invoice | | | | | $3,382.50 |
| 3.0485 | FANILU | 2582 NE MIAMI GARDENS DRIVE | | AVENTURA | FL | 33180 | 02/18/2020; 02/19/2020; 02/20/2020 | | Merchandise Invoice | | | | | $8,755.00 |
| 3.0486 | FANTASIA ACCESSORIES, LTD. | 31 WEST 34TH STREET | SUITE 501 | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $16,744.80 |
| 3.0487 | FARINA, KERRI A | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $35,959.46 |
| 3.0488 | FARVIEW FASHION INC. | 530 7TH AVE., STE 809 | | NY | NY | 10018 | 03/04/2020 | | Merchandise Invoice | | | | | $55,768.25 |
| 3.0489 | FASHION FOOTWEAR LLC | dba WANTED SHOES | 1412 BROADWAY | NEW YORK | NY | 10018 | 01/06/2020; 02/11/2020; 02/20/2020 | | Merchandise Invoice | | | | | $22,399.00 |
| 3.0490 | FASHIONATA INC/MICAELA EZRA | 200W 26TH STREET | APT 5F | NEW YORK | NY | 10001 | 01/17/2020; 03/05/2020; 07/28/2020 | | Merchandise Invoice | | | | | $26,585.33 |
| 3.0491 | FC SNACKS | 3740 WEST 104TH STREET | UNIT 14 | HIALEAH | FL | 33018 | 01/13/2020; 02/04/2020; 02/28/2020 | | Merchandise Invoice | | | | | $9,571.80 |
| 3.0492 | FEDERAL DIRECT | 150 CLOVE ROAD, 5TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | LITTLE FALLS | NJ | 07424 | 02/29/2020 | | Expense Invoice | | | | | $2,213.77 |
| 3.0493 | FEDEX | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | Various | | Expense Invoice | | | | | $28,329.41 |
| 3.0494 | FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH | PA | 15251-2125 | Various | | Expense Invoice | | | | | $4,811.39 |
| 3.0495 | Feingold, Rachel | 64 STORER AVE, PELHAM NY 10803 | | PELHAM | NY | 10803 | 07/13/2020 | | Severence - Benefits | | | | | $13,136.30 |
| 3.0496 | FEINGOLD, RACHEL | 64 STORER AVE, PELHAM NY 10803 | | PELHAM | NY | 10803 | 07/13/2020 | | Severence | | | | | $105,148.58 |
| 3.0497 | FELCO BROTHERS, INC. | 1822 WEST AVE. | | MIAMI BEACH | FL | 33140 | 07/26/1996; 08/01/1996; 08/02/1996 | | Merchandise Invoice | | | | | $32,885.92 |
| 3.0498 | FENTON MOON MEDIA | 207 EAST 63RD STREET | SUITE # 1W | NEW YORK | NY | 10065 | Various | | Expense Invoice | | | | | $15,008.19 |
| 3.0499 | FERRANTELLO, ANNA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $27,618.77 |
| 3.0500 | FERTHERSTON DESIGN GROUP | 225 WEST BROADWAY | | NEW YORK | NY | 10013 | 08/31/2010 | | Merchandise Invoice | | | | | $390.00 |
| 3.0501 | FESCO INC | 1 REWE STREET | | BROOKLYN | NY | 11211 | Various | | Merchandise Invoice | | | | | $61,980.07 |
| 3.0502 | FETCH...FOR COOL PETS, LLC. | 115 KENNEDY DRIVE | | SAYERVILLE | NJ | 08872 | 06/09/2020 | | Merchandise Invoice | | | | | $4,245.16 |
| 3.0503 | FEW MODA | 12 E 33RD STREET | FL 3 | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $28,023.00 |
| 3.0504 | FFD DESIGNS U.S.LTD. | 85 WEST WILMOT STREET | UNIT 2 | RICHMOND HILL | ON | L4B 1K7 | 05/19/2020; 07/20/2020 | | Merchandise Invoice | | | | | $14,093.10 |
| 3.0505 | FGX INTERNATIONAL INC | 500 GEORGE WASHINGTON HIGHWAY | | SMITHFIELD | RI | 02917 | 02/07/2020; 06/30/2020 | | Merchandise Invoice | | | | | $6,697.32 |
| 3.0506 | FIERCE, INC. | 101 YESLER WAY | SUITE 200 | SEATTLE | WA | 98104 | 02/24/2020 | | Expense Invoice | | | | | $12.70 |
| 3.0507 | FILA AQUARIUS LTD | 3200 SOUTH KINGSHIGHWAY | | ST LOUIS | MO | 63139 | 02/25/2020 | | Merchandise Invoice | | | | | $12,851.50 |
| 3.0508 | FILA USA INC. | PO BOX 826464 | | PHILADELPHIA | PA | 19182-6464 | Various | | Merchandise Invoice | | | | | $86,724.72 |
| 3.0509 | FILA USA, INC. | PO BOX 826464 | | PHILADELPHIA | PA | 19182 | 12/20/2019; 12/31/2019; 01/31/2020 | | Merchandise Invoice | | | | | $125.25 |
| 3.0510 | FILCO CARTING CORP. | 197 SNEDIKER AVENUE | | BROOKLYN | NY | 11207 | 06/01/2020 | | Expense Invoice | | | | | $171.11 |
| 3.0511 | FINANCE ONE, INC. | PO BOX 740952 | | LOS ANGELES | CA | 90074-0952 | Various | | Merchandise Invoice | | | | | $263,782.04 |
| 3.0512 | FINE LINES | 7200 GREENLEAF AVE | SUITE 390 | WHITTIER | CA | 90602 | 11/29/2020; 01/31/2020; 02/07/2020; 02/21/2020 | | Merchandise Invoice | | | | | $21,001.00 |
| 3.0513 | FINEST MENSWEAR | 152 W 36TH STREET | #703 | NEW YORK | NY | 10018 | 11/27/2019 | | Merchandise Invoice | | | | | $478.50 |
| 3.0514 | FIRST INSURANCE FUNDING | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | Various | | Expense Invoice | | | | | $1,499,916.74 |
| 3.0515 | FISHER'S POPCORN | PO BOX 3130 | | OCEAN CITY | MD | 21843 | 02/10/2020; 03/16/2020 | | Merchandise Invoice | | | | | $840.00 |
| 3.0516 | FIT & FRESH, INC. | 295 PROMENADE STREET | | PROVIDENCE | RI | 02908 | 02/24/2020 | | Merchandise Invoice | | | | | $1,694.16 |
| 3.0517 | FIT ADVISORS LLC | dba TED ARTHUR NEW YORK | 44-12 74TH STREET, SUITE 300 | ELMHURST | NY | 11373 | 11/28/2019 | | Merchandise Invoice | | | | | $6,000.00 |
| 3.0518 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE, DEPT 6154 | | CHICAGO | IL | 60675-6154 | 03/31/2020 | | Merchandise Invoice | | | | | $332.64 |
| 3.0519 | FITCH INC. | PO BOX 7247-6130 | | PHILADELPHIA | PA | 19170-6130 | Various | | Expense Invoice | | | | | $853,960.38 |
| 3.0520 | FITFLOP USA, LLC. | PO BOX 347394 | | PITTSBURGH | PA | 15251 | 02/28/2020; 08/25/2020 | | Merchandise Invoice | | | | | $24,847.87 |
| 3.0521 | FLEMINGTON DEPARTMENT STORE | 151 ROUTE 31 | | FLEMINGTON | NJ | 08822 | 03/03/2020 | | Expense Invoice | | | | | $1,306.16 |
| 3.0522 | FLORENCE PAPER CORP. | 110 MINUE STREET | | CARTERET | NJ | 07008 | 12/22/1999 | | Expense Invoice | | | | | $4,642.50 |
| 3.0523 | FLORIDA PRIVATE LABELING | 20255 CORISCO ST | | CHATSWORTH | CA | 91311 | 02/10/2020 | | Merchandise Invoice | | | | | $2,071.00 |
| 3.0524 | FOLEY HOAG LLP | ATTN: ACCOUNTS RECEIVABLE | 155 SEAPORT BOULEVARD | BOSTON | MA | 02210-2600 | 06/09/2020 | | Expense Invoice | | | | | $584.37 |
| 3.0525 | FOO AND FOO LLC. | T CAPITAL MANAGEMENT LLC | 725 5TH AVE., 23RD FL | NEW YORK | NY | 10022 | 11/12/2019 | | Merchandise Invoice | | | | | $2,659.30 |
| 3.0526 | FOSSIL PARTNERS, LP. | PO BOX 200345 | | DALLAS | TX | 75320-0345 | Various | | Merchandise Invoice | | | | | $257,803.91 |
| 3.0527 | FRANK D'AMICO | 296 NORTH BROOK DRIVE | | MILLTOWN | NJ | 08850 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0528 | FRANKLIN FLOORS INC. | 85 PARK AVENUE | | NUTLEY | NJ | 07110 | Various | | Expense Invoice | | | | | $29,759.60 |
| 3.0529 | FRED FERGUSON | 2015 WEST 9TH STREET | | BROOKLYN | NY | 11223 | 12/31/2016; 02/15/2020; 03/15/2020 | | Expense Invoice | | | | | $150.00 |
| 3.0530 | FREIDA & JOE, INC. | PO BOX 311 | | MONSEY | NY | 10952 | 01/10/2020; 03/16/2020 | | Merchandise Invoice | | | | | $7,131.90 |
| 3.0531 | FREIDA ROTHMAN | 80 39TH STREET | SUITE 601 | BROOKLYN | NY | 11232 | 02/05/2020; 03/18/2020 | | Merchandise Invoice | | | | | $9,536.00 |
| 3.0532 | FRENCH & PARRELLO ASSOCIATES | 1800 ROUTE 34 | SUITE 101 | WALL | NJ | 07719 | 12/11/2019 | | Expense Invoice | | | | | $937.00 |
| 3.0533 | FRENCH CONNECTION GROUP | PO BOX 22040 | | NEW YORK | NY | 10087-2040 | 12/05/2019; 01/30/2020; 01/31/2020; 02/25/2020 | | Merchandise Invoice | | | | | $23,765.50 |
| 3.0534 | FRETTE NORTH AMERICA | 15 WEST 37TH STREET | 8TH FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $17,001.50 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0536 | FUGAZY STUDIO CORP. | 11 MAPLE STREET | UNIT D3 | BROOKLYN | NY | 11225 | 01/31/2020; 03/04/2020 | | Expense Invoice | | | | | $1,200.00 |
| 3.0537 | FUJIFILM NORTH AMERICA, CORP. | PO BOX 200232 | | PITTSBURGH | PA | 15251 | 01/13/2020; 03/02/2020; 10/01/2020 | | Merchandise Invoice | | | | | $15,858.16 |
| 3.0538 | FURLA USA, INC. | 432 PARK AVE SOUTH | 14TH FLOOR | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $121,010.58 |
| 3.0539 | FURLUX | 8845 SAIGON | | BROSSARD | QC | J4X2K4 | 02/19/2020; 03/05/2020 | | Merchandise Invoice | | | | | $14,215.20 |
| 3.0540 | FUSION MODELING AGENCY, LLC | 101 NORTH 10TH STREET | 3RD FLOOR, #301 | BROOKLYN | NY | 11249 | 02/21/2020; 02/24/2020 | | Expense Invoice | | | | | $5,800.00 |
| 3.0541 | FYFFES NORTH AMERICA INC | 29987 NETWORK PLACE | | CHICAGO | IL | 60673-1299 | 02/12/2020 | | Merchandise Invoice | | | | | $2,517.11 |
| 3.0542 | G&P NET USA INC. | 41 SCHERMERHORN ST. | PO BOX 110 | BROOKLYN | NY | 11201 | 12/12/2019; 01/08/2020 | | Merchandise Invoice | | | | | $1,879.00 |
| 3.0543 | GANGI | PLUMBING & HEATING CONTRACTORS | 6901 10TH AVENUE | BROOKLYN | NY | 11228 | 11/01/2019 | | Expense Invoice | | | | | $1,929.37 |
| 3.0544 | GARDENIA, LTD. | ATTN: IVETTE SUTTON | 28 EATON RD | EATONTOWN | NJ | 07724 | 02/03/2020; 03/09/2020 | | Merchandise Invoice | | | | | $5,332.50 |
| 3.0545 | GARNIER-THIEBAUT, INC. | 3000 SOUTH EADS ST. | | ARLINGTON | VA | 22202 | 03/06/2020 | | Merchandise Invoice | | | | | $5,200.00 |
| 3.0546 | GARTNER STUDIOS, INC | PO BOX 1176 | | BEDFORD PARK | IL | 60499-1176 | 11/20/2019; 02/10/2020; 03/04/2020 | | Merchandise Invoice | | | | | $2,006.45 |
| 3.0547 | GARY GERSHOFF | 213-06 75TH AVENUE | UNIT # 6-0 | OAKLAND GARDENS | NY | 11364 | 02/28/2020 | | Expense Invoice | | | | | $535.00 |
| 3.0548 | GBG SOCKS LLC | 463 7TH AVE | | NEW YORK | NY | 10001 | 10/07/2019 | | Merchandise Invoice | | | | | $1,392.00 |
| 3.0549 | GEAR FOR SPORTS | 12193 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 01/14/2020; 02/13/2020; 02/19/2020 | | Merchandise Invoice | | | | | $27,425.59 |
| 3.0550 | GELBERT, JUDITH A | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $1,525,720.49 |
| 3.0551 | GEN3 MARKETING LLC | PO BOX 783138 | | PHILADELPHIA | PA | 19178-3138 | 05/12/2020; 06/12/2020; 07/12/2020; 08/12/2020 | | Expense Invoice | | | | | $21,224.65 |
| 3.0552 | GENERAL BUSINESS CREDIT | 110 EAST 9TH STREET | SUITE # C-900 | LOS ANGELES | CA | 90079 | Various | | Merchandise Invoice | | | | | $40,335.00 |
| 3.0553 | GENERAL BUSINESS CREDIT | 110 EAST 9TH STREET | SUITE A-1126 | LOS ANGELES | CA | 90079 | Various | | Merchandise Invoice | | | | | $36,734.03 |
| 3.0554 | GENESCO INC. | 4008 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | 03/13/2020 | | Merchandise Invoice | | | | | $3,029.40 |
| 3.0555 | GENEVA WATCH GROUP, INC. | PO BOX 71353 | | PHILADELPHIA | PA | 19176-1353 | 04/06/2013; 04/06/2013 | | Merchandise Invoice | | | | | $163.37 |
| 3.0556 | GEOCENTRAL | 6049 HI-TEK COURT | | MASON | OH | 45040-2603 | 03/05/2020 | | Merchandise Invoice | | | | | $960.00 |
| 3.0557 | GEOGRAPHICAL NORWAY LLC | 1412 BROADWAY | SUITE 404 | NEW YORK | NY | 10018 | 01/15/2020; 01/31/2020; 02/01/2020 | | Merchandise Invoice | | | | | $56,884.50 |
| 3.0558 | GERBER CHILDRENS WEAR, LL | PO BOX 842683 | | BOSTON | MA | 02284-2683 | 02/05/2020; 03/06/2020 | | Merchandise Invoice | | | | | $4,947.00 |
| 3.0559 | GERSON & GERSON, INC. | 100 WEST 33RD STREET | SUITE 911 | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $64,260.75 |
| 3.0560 | GI KBS CORPORATION | 1575 HENTHORNE DRIVE | | MAUMEE | OH | 43537 | Various | | Expense Invoice | | | | | $432,237.72 |
| 3.0561 | GIAMBATTISTA VALLI USA INC. | 1140 BAY STREET | SUITE 2C | STATEN ISLAND | NY | 10305 | 02/28/2020 | | Merchandise Invoice | | | | | $6,079.70 |
| 3.0562 | GIBSON OVERSEAS, INC. | 2410 YATES AVENUE | | COMMERCE | CA | 90040-1918 | 02/21/2020; 03/03/2020; 03/09/2020 | | Merchandise Invoice | | | | | $3,101.16 |
| 3.0563 | Gifco 21 LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $8,637,183.00 |
| 3.0564 | GIFT PLUS | 64-11 108TH STREET | | FOREST HILLS | NY | 11375 | Various | | Merchandise Invoice | | | | | $34,258.30 |
| 3.0565 | GIFTCO 21 LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Intercompany | | | | | $270,567.14 |
| 3.0566 | GIGLIA, MARIA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $749,060.60 |
| 3.0567 | GIGLIO USA LLC | 5 WEST 19TH STREET | 10TH FLOOR | NEW YORK | NY | 10011 | Various | | Merchandise Invoice | | | | | $66,656.82 |
| 3.0568 | G-III LEATHER FASHIONS | PO BOX 29242 | | NEW YORK | NY | 10087-9242 | Various | | Merchandise Invoice | | | | | $4,038,226.68 |
| 3.0572 | GILDAN USA INC. | PO BOX 734822 | | CHICAGO | IL | 60673-4822 | 12/31/2019; 03/06/2020; 07/01/2020 | | Merchandise Invoice | | | | | $29,731.44 |
| 3.0573 | GIMPEX LIMITED | 833 THE QUEENSWAY | | TORONTO | ON | M8Z 5Z1 | 07/06/2020 | | Merchandise Invoice | | | | | $48,471.62 |
| 3.0574 | GIS - HIRERIGHT | Div of GENERAL INFORMATION SOL | PO BOX 841243 | DALLAS | TX | 75284-1243 | 01/31/2020; 02/29/2020 | | Expense Invoice | | | | | $22.89 |
| 3.0575 | GISELA MENDEZ | 430 NORTH 7TH STREET | | NEWARK | NJ | 07107 | 03/23/2018 | | Expense Invoice | | | | | $16.01 |
| 3.0576 | GIVI, INC. | 101 WEST 55TH STREET | #7A | NEW YORK | NY | 10019 | 08/14/2020; 08/28/2020; 09/03/2020 | | Merchandise Invoice | | | | | $173,182.00 |
| 3.0577 | GLBH-USA | PO BOX 829713 | | PHILADELPHIA | PA | 19182-9713 | 01/31/2020; 02/27/2020 | | Merchandise Invoice | | | | | $24,906.50 |
| 3.0578 | GLOBAL BACKGROUND SCREENING, I | 20900 NE 30TH AVENUE | SUITE 843 | AVENTURA | FL | 33180 | 06/01/2020; 07/01/2020; 08/03/2020 | | Expense Invoice | | | | | $162.75 |
| 3.0579 | GLOBAL DIVERSIFIED HOLDINGS, I | 4042 AUSTIN BLVD | SUITE B | NEW YORK | NY | 11558 | 06/30/2020; 07/13/2020 | | Merchandise Invoice | | | | | $1,521.60 |
| 3.0580 | GLOBAL EQUIPMENT CO. INC. | 29833 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | Various | | Expense Invoice | | | | | $11,496.34 |
| 3.0581 | GLOBAL INNOVATIONS NETWORK LLC | 1161 NW 159TH DRIVE | | MIAMI | FL | 33169 | 02/10/2020 | | Merchandise Invoice | | | | | $6,200.00 |
| 3.0582 | GLORY GLOBAL SOLUTIONS, INC. | DEPT CH 16630 | | PALATINE | IL | 60055-6630 | 06/02/2020 | | Expense Invoice | | | | | $7,989.19 |
| 3.0584 | GM FINANCIAL LEASING | 75 REMITTANCE DRIVE, STE 1738 | A/C# 0170270611 | CHICAGO | IL | 60675-1738 | 09/15/2020 | | Rent | | | | | $1,100.98 |
| 3.0585 | GMAC COMMERCIAL CREDIT | PO BOX 105657 | | ATLANTA | GA | 30348-5657 | 11/01/1997 | | Merchandise Invoice | | | | | $1,041.60 |
| 3.0586 | GMAC COMMERCIAL CREDIT | PO BOX 105657 | | ATLANTA | GA | 30348-5657 | 06/28/2002 | | Expense Invoice | | | | | $68.62 |
| 3.0587 | GMAC COMMERCIAL CREDIT LL | PO BOX 13728 | | NEWARK | NJ | 07188 | 01/13/1999 | | Merchandise Invoice | | | | | $37.18 |
| 3.0588 | GODINGER SILVER ART CO. | 63-15 TRAFFIC AVENUE | | RIDGEWOOD | NY | 11385-2629 | 10/07/2019; 12/30/2019; 02/03/2020 | | Merchandise Invoice | | | | | $6,202.31 |
| 3.0589 | GODIVA CHOCOLATIER, INC. | PO BOX 74008044 | | CHICAGO | IL | 60674 | Various | | Merchandise Invoice | | | | | $95,167.04 |
| 3.0590 | GOLD, INC. | PO BOX 17331 | | DENVER | CO | 80217-0331 | 12/30/2019; 01/07/2020; 01/15/2020 | | Merchandise Invoice | | | | | $155.45 |
| 3.0591 | GOLDMEDAL INTERNATIONAL | 19 W 34TH STREET | | NEW YORK | NY | 10001 | 08/07/2019; 10/21/2019; 03/02/2020; 07/14/2020 | | Merchandise Invoice | | | | | $96.00 |
| 3.0592 | GOOD FELLAS SRI | SEDE VIA A GRANDI, 2 | | MILANO | | 20017 | 02/06/2020 | | Merchandise Invoice | | | | | $1,354.23 |
| 3.0593 | GOODMAN FACTORS | PO BOX 29647 | | DALLAS | TX | 75229-9647 | Various | | Merchandise Invoice | | | | | $70,666.40 |
| 3.0594 | GOOGLE LLC | DEPT. 33654 | PO BOX 39000 | SAN FRANCISCO | CA | 94139 | 06/30/2020; 07/31/2020; 08/31/2020 | | Expense Invoice | | | | | $187,249.29 |
| 3.0595 | GOORIN BROTHERS, INC. | ATTN: ACCOUNTING DEPT. | 1890 BRYANT STREET | SAN FRANCISCO | CA | 94110 | Various | | Merchandise Invoice | | | | | $8,668.24 |
| 3.0596 | GOTHAM WINES & LIQUORS | 2517 BROADWAY | | NEW YORK | NY | 10025 | 12/03/2019 | | Expense Invoice | | | | | $3,059.95 |
| 3.0597 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE | SUITE 506 | NEW YORK | NY | 10016 | 02/14/2020; 02/20/2020 | | Merchandise Invoice | | | | | $9,988.22 |
| 3.0598 | GOURMET NUT | 144 GRANT STREET | | PERTH AMBOY | NJ | 08861 | 01/30/2020; 02/11/2020; 03/04/2020; 03/23/2020 | | Merchandise Invoice | | | | | $19,670.10 |
| 3.0599 | GPF FOOTWARE, LLC. | 25 SMITH STREET | | ENGLEWOOD | NJ | 07631 | 11/15/2019 | | Merchandise Invoice | | | | | $660.00 |
| 3.0600 | GRABEL, SINDY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $253,814.84 |
| 3.0601 | GRAND TIME | 2920 TAYLOR STREET | | DALLAS | TX | 75226 | Various | | Merchandise Invoice | | | | | $13,515.00 |
| 3.0602 | GRANT, ASHLEY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $232,577.08 |

SCHEDULE F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0603 | GRAPHIQUE DEFRANCE | PO BOX 845846 | | BOSTON | MA | 02284-5846 | 02/12/2020; 03/02/2020; 03/09/2020; 03/10/2020 | | Merchandise Invoice | | | | | $4,884.00 |
| 3.0604 | GREAT AMERICAN BEAUTY, INC. | 124 N SWINTON AVENUE | | DELRAY BEACH | FL | 33444 | Various | | Merchandise Invoice | | | | | $542,866.05 |
| 3.0605 | GREAT DISCOUNTERS | 830 FAIRWAY DRIVE | | BENSENVILLE | IL | 60106 | 01/30/2020; 02/26/2020 | | Merchandise Invoice | | | | | $8,283.20 |
| 3.0606 | GREAT PLACE TO WORK INSTITIUTE | PO BOX 748299 | | LOS ANGELES | CA | 90074 | 02/23/2020 | | Expense Invoice | | | | | $258.35 |
| 3.0607 | GREEN CRYSTAL AROMAS INC. | c/o CALIFORNIA BANK & TRUST | (MONTEREY PARK OFFICE) | MONTEREY PARK | CA | 91754 | Various | | Merchandise Invoice | | | | | $45,002.72 |
| 3.0608 | GREEN TOYS, INC. | PO BOX 6770 | | CAROL STREAM | IL | 60167-6770 | 01/21/2020 | | Merchandise Invoice | | | | | $923.00 |
| 3.0609 | GREENLEAF | 200 WINDING WAY | | SPARTANBURG | SC | 29306 | 05/27/1995 | | Merchandise Invoice | | | | | $65.49 |
| 3.0610 | GREYSON CLOTHIERS | 168 OLD SAW MILL RIVER ROAD | | HAWTHORNE | NY | 10532 | Various | | Merchandise Invoice | | | | | $45,477.75 |
| 3.0611 | GROUP III INTL, LTD. | 2981 W MCNAB ROAD | | POMPANO BEACH | FL | 33069 | Various | | Merchandise Invoice | | | | | $21,987.80 |
| 3.0612 | GROUPE SEB USA | 7717 | PO BOX 7247 | PHILADELPHIA | PA | 19170 | Various | | Merchandise Invoice | | | | | $445.64 |
| 3.0613 | GROUPE Y N A | 9600 MEILLEUR #200 | | MONTREAL | QC | H2N2E3 | 03/31/2020; 08/28/2020 | | Merchandise Invoice | | | | | $26,837.44 |
| 3.0614 | GROUPE YNA INC. | 9600 MEILLEUR | #200 | MONTREAL | QC | H2N2E3 | 11/13/2019; 12/19/2019 | | Merchandise Invoice | | | | | $56.00 |
| 3.0615 | GRUBHUB HOLDINGS INC. | PO BOX 71649 | | CHICAGO | IL | 60694-1649 | 02/23/2020; 03/08/2020; 03/22/2020 | | Expense Invoice | | | | | $1,291.20 |
| 3.0616 | GRUNER CO. | 641 LEXINGTON AVE | SUITE 1920 | NEW YORK | NY | 10022 | 12/05/2019; 02/14/2020 | | Merchandise Invoice | | | | | $82,080.00 |
| 3.0617 | G-STAR | 599 BROADWAY, 11TH FL. | | NEW YORK | NY | 10012 | Various | | Merchandise Invoice | | | | | $211,538.00 |
| 3.0618 | GUESS ?, INC. | BANK OF AMERICA LOCKBOX SERV. | 12317 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | Various | | Merchandise Invoice | | | | | $192,996.00 |
| 3.0620 | GWEN WARKULWIZ LAWRENCE | 2051 GATES AVENUE | APT 1L | RIDGEWOOD | NY | 11385 | 03/12/2020 | | Expense Invoice | | | | | $400.00 |
| 3.0621 | H&M INTERNATIONAL SALES INC | 13100 NW 113TH CT. | | MEDLEY | FL | 33178 | 01/31/2020; 03/09/2020 | | Merchandise Invoice | | | | | $53,479.00 |
| 3.0622 | H. BEST LTD. | 75 REMITTANCE DRIVE | DEPT 1772 | CHICAGO | IL | 60675-1772 | 11/11/2019; 01/07/2020; 03/06/2020; 06/23/2020 | | Merchandise Invoice | | | | | $16,503.80 |
| 3.0623 | H. EICH SRL | VIA G AMENDOLA 9/11 | | SIGNA FIRENZE | IT | 50058 | 01/14/2020 | | Merchandise Invoice | | | | | $6,838.40 |
| 3.0624 | H.E.R. ACCESSORIES | 10 WEST 33RD STREET | SUITE 718 | NEW YORK | NY | 10001 | 02/20/2020; 03/02/2020 | | Merchandise Invoice | | | | | $3,403.20 |
| 3.0625 | H.I.S. INT'L TOURS (NY) INC. | c/o ITSUKA HINDS | 535 5TH AVENUE | NEW YORK | NY | 10017 | 02/04/2020 | | Expense Invoice | | | | | $1,083.82 |
| 3.0626 | HACHETTE BOOK GROUP | PO BOX 8828 | JFK STATION | BOSTON | MA | 02114 | 01/14/2020; 02/20/2020 | | Merchandise Invoice | | | | | $3,597.82 |
| 3.0627 | HADDAD BRANDS | 131 DOCKS CORNER ROAD | | DAYTON | NJ | 08810 | Various | | Merchandise Invoice | | | | | $616,736.30 |
| 3.0628 | HALABALOO INC | 423 WEST 43RD STREET | GROUND FLOOR | NEW YORK | NY | 10036 | 12/30/2019 | | Merchandise Invoice | | | | | $19.00 |
| 3.0629 | HAMILTON BEACH BRANDS, INC. | PO BOX 602762 | | CHARLOTTE | NC | 28260-2762 | 1/06/2019; 01/15/2020; 02/18/2020; 03/02/2020 | | Merchandise Invoice | | | | | $14,503.06 |
| 3.0630 | HAMPTON FORGE LTD. | 75 REMITTANCE DRIVE | DEPT 1174 | CHICAGO | IL | 60675-1174 | 01/20/2020; 01/24/2020; 02/19/2020 | | Merchandise Invoice | | | | | $7,373.30 |
| 3.0631 | HANA FINANCIAL, INC. | DEPT LA 24406 | | PASADENA | CA | 91185-4406 | Various | | Merchandise Invoice | | | | | $176,202.95 |
| 3.0632 | HANDI-LIFT SERVICE COMPANY, IN | 730 GARDEN STREET | | CARLSTADT | NJ | 07072 | 05/14/2020 | | Expense Invoice | | | | | $4,196.41 |
| 3.0633 | HANESBRANDS, INC. | 21700 NETWORK PLACE | | CHICAGO | IL | 60673-1217 | Various | | Merchandise Invoice | | | | | $730,303.57 |
| 3.0638 | HANKY PANKY | 373 PARK AVE SOUTH | | NEW YORK | NY | 10016 | 01/31/2020; 02/27/2020 | | Merchandise Invoice | | | | | $18,679.51 |
| 3.0639 | HANNA MCGINLEY | 205 PINE STREET | | HAWORTH | NJ | 07641 | 07/31/2018; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.0640 | HANRO USA INC. | 29830 NETWORK PLACE | | CHICAGO | IL | 60673-1298 | 02/12/2020; 03/04/2020 | | Merchandise Invoice | | | | | $1,090.67 |
| 3.0641 | HAPE INTERNATIONAL, INC. | 199 PEMBINA ROAD | 2ND FLOOR | SHERWOOD PARK | AB | T8H 2W8 | 03/03/2020 | | Merchandise Invoice | | | | | $10,923.62 |
| 3.0642 | HAPPY SOCKS NORTH AMERICA INC | 138 SPRING STREET | 5TH FLOOR | NEW YORK | NY | 10012 | Various | | Merchandise Invoice | | | | | $27,453.65 |
| 3.0643 | HARMAN | PO BOX 2502 | | NIAGARA FALLS | NY | 14302 | 09/26/2019 | | Merchandise Invoice | | | | | $11,106.00 |
| 3.0644 | HARMAN INTERNATIONAL INDUSTRIE | PO BOX 4424 | CHURCH STREET STATION | NEW YORK | NY | 10261-4424 | Various | | Various | | | | | $104,182.76 |
| 3.0645 | HART SCHAFFNER & MARX | 3249 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 07/07/2003 | | Merchandise Invoice | | | | | $657.60 |
| 3.0646 | HDS TRADING CORP. | IDB BANK OF NY | 1305 JERSEY AVENUE | NORTH BRUNSWICK | NJ | 08902 | 01/31/2020; 02/17/2020 | | Merchandise Invoice | | | | | $2,058.00 |
| 3.0647 | HEDGREN | 5500 FLATIRON PARKWAY | SUITE 105 | BOULDER | CO | 80301 | 01/29/2020 | | Merchandise Invoice | | | | | $4,770.00 |
| 3.0648 | HELEN OF TROY LP | PO BOX 849113 | | DALLAS | TX | 75284-9113 | 01/16/2020 | | Merchandise Invoice | | | | | $4,541.00 |
| 3.0649 | HELLY HANSEN US, INC. | DEPT. CH 19576 | | PALATINE | IL | 60055 | Various | | Merchandise Invoice | | | | | $8,058.75 |
| 3.0650 | HELMSLEY-SPEAR, INC. | 60 EAST 42ND STREET | ATTN: SHARI NORIEGA | NEW YORK | NY | 10165 | 10/15/1995; 10/16/1995; 10/20/1995; 10/25/1995 | | Expense Invoice | | | | | $3,054.15 |
| 3.0651 | HENSCHEL MANUFACTURING CO. | 3569 NEW TOWN LAKE DRIVE | SUITE 1 | ST. CHARLES | MO | 63301 | Various | | Merchandise Invoice | | | | | $10,776.00 |
| 3.0652 | HERBAN ESSENTIALS | 1482 EAST VALLEY ROAD | SUITE 244 | SANTA BARBARA | CA | 93108 | 03/17/2020 | | Merchandise Invoice | | | | | $6,260.00 |
| 3.0653 | HERBERT MINES ASSOCIATES | 600 LEXINGTON AVENUE | 2ND FLOOR | NEW YORK | NY | 10022 | 05/01/2013 | | Expense Invoice | | | | | $48,888.00 |
| 3.0654 | HERITAGE HOME FASHIONS, INC. | 150-5000 RUE JEAN-TALON | | MONTREAL | QB | H4P 1W9 | 01/28/2020; 02/25/2020 | | Merchandise Invoice | | | | | $4,684.03 |
| 3.0655 | HERITAGE TRAVELWARE | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | CHICAGO | IL | 60677-8000 | Various | | Merchandise Invoice | | | | | $95,827.00 |
| 3.0656 | HEROINE SPORT, LLC. | 907 BROADWAY, STE 305 | | NEW YORK | NY | 10010 | 01/10/2020 | | Merchandise Invoice | | | | | $78.00 |
| 3.0657 | HERSCHEL SUPPLY COMPANY | 327-611 ALEXANDER STREET | | VANCOUVER | BC | V6A 1E1 | Various | | Merchandise Invoice | | | | | $48,756.00 |
| 3.0658 | HFC PRESTIGE INT'L US | 28740 NETWORK PLACE | | CHICAGO | IL | 60673-1287 | 03/09/2020 | | Merchandise Invoice | | | | | $23,448.00 |
| 3.0659 | HFC PRESTIGE PRODUCTS INC. | PO BOX 29080 | | NEW YORK | NY | 10087-9080 | Various | | Merchandise Invoice | | | | | $352,856.85 |
| 3.0660 | HIGH ALCHEMY, LLC | 584 BROADWAY | SUITE 1008 | NEW YORK | NY | 10012 | 02/11/2020 | | Merchandise Invoice | | | | | $202.80 |
| 3.0661 | HIGH LIFE INC. | 31W 34TH ST., 6TH FLOOR | | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $89,273.50 |
| 3.0662 | HIGH POINT DESIGN LLC | 75 REMITTANCE DRIVE | DEPT 1535 | CHICAGO | IL | 60675-1535 | 02/20/2020; 03/06/2020 | | Merchandise Invoice | | | | | $6,519.00 |
| 3.0663 | HIGH RISE FIRE PROTECTION | 144 21ST STREET | | BROOKLYN | NY | 11232 | 03/24/2020; 04/08/2020; 07/10/2020; 08/11/2020 | | Expense Invoice | | | | | $4,454.39 |
| 3.0664 | HIGHLINE UNITED LLC. | PO BOX 847304 | | BOSTON | MA | 02284-7304 | 02/06/2020 | | Merchandise Invoice | | | | | $20,218.80 |
| 3.0665 | HILLDUN CORP. | 225 W. 35TH STREET | 10TH FLOOR | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $550,482.19 |
| 3.0666 | HIRSHLEIFER'S INC. | 2080 NORTHERN BLVD | | MANHASSET | NY | 11030 | Various | | Merchandise Invoice | | | | | $36,442.05 |
| 3.0667 | HODGES-MACE, LLC | PO BOX 117163 | | ATLANTA | GA | 30368-7163 | Various | | Expense Invoice | | | | | $11,706.66 |
| 3.0668 | HOFFMAN, VIVIAN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $1,157,534.44 |
| 3.0669 | HOLLANDER SLEEP PRODUCTS, LLC. | LOCKBOX 782752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | 01/28/2020 | | Merchandise Invoice | | | | | $8,475.00 |
| 3.0670 | HOLLY ST. PIERRE | 16 BARRE PLACE | | HUNTINGTON | NY | 11743 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0671 | HOME DEPOT CREDIT SERVICE | PO BOX 78047 | | PHOENIX | AZ | 85062-8047 | 07/28/2020; 08/28/2020 | | Expense Invoice | | | | | $94.52 |
| 3.0672 | HOME DYNAMIX | 100 PORETE AVE | | NORTH ARLINGTON | NJ | 07031 | Various | | Merchandise Invoice | | | | | $15,729.24 |
| 3.0673 | HOME ESSENTIALS & BEYOND | 200 THEODORE CONRAD DRIVE | | JERSEY CITY | NJ | 07305 | Various | | Merchandise Invoice | | | | | $35,374.11 |
| 3.0674 | HONTUS LTD | 11450 NW 122ND STREET | BUILDING 100 | MIAMI | FL | 33178 | 03/09/2020 | | Merchandise Invoice | | | | | $4,050.00 |
| 3.0675 | HOT FOCUS, INC. | 510 S. MAGNOLIA AVENUE | | ONTARIO | CA | 91762-4015 | 01/24/2020; 02/21/2020 | | Merchandise Invoice | | | | | $4,251.36 |
| 3.0676 | HRDIRECT | PO BOX 669390 | | POMPANO BEACH | FL | 33066-9390 | 02/20/2020; 04/04/2020; 05/16/2020; 07/12/2020 | | Expense Invoice | | | | | $1,307.33 |
| 3.0677 | HUDSON AWNING COMPANY | 27 COTTAGE STREET | | BAYONNE | NJ | 07002 | 02/15/2000 | | Expense Invoice | | | | | $595.00 |

SCHEDULE E/F: ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0678 | HUGO BOSS FASHIONS, INC. | PO BOX 12091 | | NEWARK | NJ | 07101-5091 | Various | | Merchandise Invoice | | | | | $215,710.22 |
| 3.0679 | HUNTER BOOT USA LLC | C/O CAPITAL ONE-WHOLESALE | PO BOX 2032 | HICKSVILLE | NY | 11802-2032 | 03/03/2020 | | Merchandise Invoice | | | | | $6,572.70 |
| 3.0680 | HWI METRO | LOCKBOX - FILE 1022 | 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199-1022 | 09/06/2007; 09/27/2007 | | Merchandise Invoice | | | | | $49.68 |
| 3.0681 | I. CALDERON | 88 NASSAU STREET | 2ND FLOOR | NEW YORK | NY | 10038 | 01/30/2020 | | Expense Invoice | | | | | $163.31 |
| 3.0682 | I.A.G FINANCIAL CORP. | PO BOX 1409 | | BRENTWOOD | TN | 37027-1409 | 12/17/2019 | | Merchandise Invoice | | | | | $30.00 |
| 3.0683 | I.H.W. MANAGEMENT LTD | 160 TYCOS DR., UNIT 104 | | TORONTO | ON | M6B 1W8 | 01/09/2020; 02/01/2020; 02/10/2020 | | Merchandise Invoice | | | | | $204.00 |
| 3.0684 | IADVIZE INC. | C/O WEWORK | 625 MASSACHUSETTS | CAMBRIDGE | MA | 02139 | Various | | Expense Invoice | | | | | $27,484.00 |
| 3.0685 | IBM CORPORATION-NB4 | PO BOX 645670 | | PITTSBURGH | PA | 15264-5254 | Various | | Expense Invoice | | | | | $82,043.16 |
| 3.0686 | ICE CREAM CASTLES KIDS | 4335 VANS NUYS BLVD., #197 | | SHERMAN OAKS | CA | 91403 | 01/03/2020; 01/30/2020 | | Merchandise Invoice | | | | | $1,295.00 |
| 3.0687 | ICIMS INC. | 29348 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | 02/10/2020 | | Expense Invoice | | | | | $8,357.25 |
| 3.0688 | ICON TRADE SERVICES, LLC. | 5 EAST 59TH STREET | SUITE 801 | NEW YORK | NY | 10022 | 06/07/2018; 02/13/2020 | | Merchandise Invoice | | | | | $10,851.00 |
| 3.0689 | IKEN MEDIA PARTNERS, LLC | 491A WASHINGTON AVENUE | | CARLSTADT | NJ | 07072 | 02/03/2020; 03/11/2020 | | Expense Invoice | | | | | $155.50 |
| 3.0690 | IKO IMPORTS LLC | 313 5TH AVENUE | 3RD FLOOR | NEW YORK | NY | 10016 | 11/26/2019; 01/28/2020; 02/25/2020 | | Merchandise Invoice | | | | | $13,915.63 |
| 3.0691 | ILI | 10 WEST 33RD STREET, SUITE 415 | | NEW YORK | NY | 10001 | 03/06/2020 | | Merchandise Invoice | | | | | $3,700.00 |
| 3.0692 | IMAGEWEAR LLC | 845 BLOOMFIELD AVE | | CLIFTON | NJ | 07012 | 12/04/2019; 02/18/2020; 02/26/2020 | | Merchandise Invoice | | | | | $7,208.50 |
| 3.0693 | IMPACT PHOTOGRAPHICS | PO BOX 748745 | | LOS ANGELES | CA | 90074 | Various | | Merchandise Invoice | | | | | $19,634.41 |
| 3.0694 | IMPACT TECH, INC. | 223 E. DE LA GUERRA STREET | | SANTA BARBARA | CA | 93101 | Various | | Expense Invoice | | | | | $512,598.67 |
| 3.0695 | IMPERIAL BAG & PAPER CO., LLC. | 255 ROUTE 1 & 9 | | JERSEY CITY | NJ | 07306 | Various | | Expense Invoice | | | | | $475,761.74 |
| 3.0696 | IMPLUS LLC | PO BOX 679394 | | DALLAS | TX | 75267-9394 | 02/07/2020; 02/17/2020; 03/03/2020 | | Merchandise Invoice | | | | | $17,975.23 |
| 3.0697 | IN MOCEAN GROUP, LLC. | 501 7TH AVENUE | 12TH FLOOR | NEW YORK | NY | 10018 | 03/10/2000 | | Merchandise Invoice | | | | | $74.66 |
| 3.0698 | INA INTERNATIONAL LTD. | 3449 SUPERIOR COURT | | OAKVILLE | | L6L 0C4 | Various | | Merchandise Invoice | | | | | $72.00 |
| 3.0699 | INDEED INC. | MAIL CODE 5160 | PO BOX 660367 | DALLAS | TX | 75266-0367 | 02/29/2020 | | Expense Invoice | | | | | $8,222.74 |
| 3.0700 | INDERA MILLS COMPANY | PO BOX 890614 | | CHARLOTTE | NC | 28289-0614 | 09/25/2019 | | ZRO | | | | | $3,811.61 |
| 3.0701 | INDERA MILLS COMPANY | PO BOX 890614 | | CHARLOTTE | NC | 28289-0614 | 12/16/2019 | | Merchandise Invoice | | | | | $9,165.90 |
| 3.0702 | INDIO PRODUCTS, INC. | 5331 E. SLAUSON AVENUE | | COMMERCE | CA | 90040 | 03/06/2020 | | Merchandise Invoice | | | | | $3,248.00 |
| 3.0703 | INDUSTRY MODEL MGMT NYC LLC | 59 CHELSEA PIERS | 3RD LEVEL | NEW YORK | NY | 10011 | 02/10/2020; 03/12/2020 | | Expense Invoice | | | | | $1,800.00 |
| 3.0704 | INFINITY CLASSICS INT'L INC. | formerly dba LEVANTE | 1227 W. SAINT GEORGES AVENUE | LINDEN | NJ | 07036 | 12/04/2019; 12/09/2019; 02/04/2020; 02/27/2020 | | Merchandise Invoice | | | | | $29,446.40 |
| 3.0705 | INNOVATIVE SOURCING | PO BOX 752 | | BLUE BELL | PA | 19422 | 01/03/2020; 02/07/2020 | | Merchandise Invoice | | | | | $18,774.00 |
| 3.0706 | INSPIRED HOME DECOR, LLC | 16 E 34TH STREET | 16TH FLOOR | NEW YORK | NY | 10016 | 01/22/2020; 02/12/2020; 02/24/2020 | | Merchandise Invoice | | | | | $5,064.64 |
| 3.0707 | INTER-COUNTY MECHANICAL | 1600 OCEAN AVENUE | | BOHEMIA | NY | 11716 | Various | | Expense Invoice | | | | | $37,183.51 |
| 3.0708 | INTERDESIGN | 29424 NETWORK PLACE | | CHICAGO | IL | 60673 | 02/11/2020; 02/13/2020 | | Merchandise Invoice | | | | | $3,510.18 |
| 3.0709 | INTERNATIONAL CREATIVE INC | 125 EAST 11TH ST | | LOS ANGELES | CA | 90015 | 12/02/2019 | | Merchandise Invoice | | | | | $150.30 |
| 3.0710 | INTERNATIONAL DESIGN GROUP LLC | 420 GREEN MOUNTAIN ROAD | | MAHWAH | NJ | 07430 | Various | | Merchandise Invoice | | | | | $15,094.50 |
| 3.0711 | INTERNATIONAL INTIMATES INC | 31 WEST 34TH STREET | 9TH FLOOR | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $256,487.40 |
| 3.0712 | INTERNATIONAL LEASE CONSULTANT | 506 ARTHUR DRIVE | | CHERRY HILL | NJ | 08003 | 06/01/2020; 07/01/2020 | | Expense Invoice | | | | | $1,800.00 |
| 3.0713 | INTERPARFUMS US LLC | 551 FIFTH AVENUE | 15TH FLOOR | NEW YORK | NY | 10176 | Various | | Merchandise Invoice | | | | | $111,093.50 |
| 3.0714 | INTERSTATE WASTE SERVICES | PO BOX 554744 | | DETROIT | MI | 48255-4744 | Various | | Expense Invoice | | | | | $35,387.55 |
| 3.0715 | INTREND GLOBAL CORP. | 72 EISENHOWER DRIVE | | CRESSKILL | NJ | 07626 | 02/12/2020 | | Merchandise Invoice | | | | | $6,168.20 |
| 3.0716 | INTUITION PARIS CORP. | 55 EAST 59TH STREET | 9TH FLOOR | NEW YORK | NY | 10022 | Various | | Merchandise Invoice | | | | | $358,595.65 |
| 3.0717 | IRIS LTD. INC. | 901 PARK RD. | | FLEETWOOD | PA | 19522 | 02/25/2020; 02/27/2020 | | Expense Invoice | | | | | $2,544.43 |
| 3.0718 | ISAAC JACOBS INTERNATIONAL, LLC | 230 5TH AVENUE | SUITE 704 | NEW YORK | NY | 10001 | 02/18/2020 | | Merchandise Invoice | | | | | $2,846.43 |
| 3.0719 | ISTRA ELECTRICAL CONTRACTING | 197-30 JAMAICA AVENUE | | HOLLIS | NY | 11423 | 12/12/2019; 01/13/2020; 01/28/2020; 02/27/2020 | | Expense Invoice | | | | | $45,200.00 |
| 3.0720 | IT LUGGAGE USA, LTD. | DEPT 6026 | | CAROL STREAM | IL | 60122-6026 | 01/24/2020; 02/21/2020; 03/23/2020 | | Merchandise Invoice | | | | | $66,661.65 |
| 3.0721 | J & R MUSIC WORLD | 15 PARK ROW | | NEW YORK | NY | 10007 | 07/18/1996 | | Merchandise Invoice | | | | | $505.90 |
| 3.0722 | J P BODEN SERVICES INC. | 180 ARMSTRONG ROAD | | PITTSTON | PA | 18640-9628 | 11/15/2019 | | Merchandise Invoice | | | | | $57.20 |
| 3.0723 | J. CREW OPERATING CORP. | 225 LIBERTY STREET | 17TH FLOOR | NEW YORK | NY | 10281 | Various | | Merchandise Invoice | | | | | $209,454.42 |
| 3.0724 | J. QUEEN NEW YORK | 37 WEST 20TH STREET | STUDIO 509 | NEW YORK | NY | 10011 | 03/19/2020 | | Merchandise Invoice | | | | | $1,710.00 |
| 3.0725 | J. REED & SONS | 41-04 35TH AVENUE | | LONG ISLAND CITY | NY | 11101 | 11/30/2000; 12/05/2000 | | Merchandise Invoice | | | | | $1,160.70 |
| 3.0726 | J.CREW OPERATING CORP. | 225 LIBERTY ST., 17TH FL | ATTN: EILEEN SANTELER | NY | NY | 10281 | Various | | Merchandise Invoice | | | | | $114,759.00 |
| 3.0727 | JACK GEORGES | 823 MAIN STREET | | PASSAIC | NJ | 07055 | 02/17/2020 | | Merchandise Invoice | | | | | $4,381.89 |
| 3.0728 | JACK VICTOR | 1250 RUE SAINT ALEXANDRE | | MONTREAL | QC | H3B 3H6 | 11/27/2019; 03/04/2020; 07/14/2020 | | Merchandise Invoice | | | | | $32,850.00 |
| 3.0729 | JACKY AND LAUREN | 147 WEST 35TH ST., STE 201 | | NY | NY | 10001 | 03/17/2020 | | Merchandise Invoice | | | | | $4,069.00 |
| 3.0730 | JACMAX INDUSTRIES LLC | 473 WORTMAN AVE | SUITE 501 | BROOKLYN | NY | 11208 | 03/03/2020 | | Merchandise Invoice | | | | | $4,752.40 |
| 3.0731 | JACQUELINE FREEMAN | 42 HUDSON AVENUE | | HAZLET | NJ | 07734 | 02/15/2020; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.0732 | JAINCO US INC | 19 WEST 34TH STREET | SUITE 914 | NEW YORK | NY | 10001 | 11/14/2019 | | Merchandise Invoice | | | | | $4,536.00 |
| 3.0733 | JAMES WHEELER | 203 EAST 121ST STREET | APARTMENT 506 | NEW YORK | NY | 10035 | 03/31/2019; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.0734 | JAMIE ELBAUM | 201 EAST 69TH STREET | APARTMENT # 14Z | NEW YORK | NY | 10021 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0735 | JANET YGAH | 147 BEACH 60TH ST. | | ARVERNE | NY | 11692 | 01/07/2020 | | Expense Invoice | | | | | $400.00 |
| 3.0736 | JANS ENTERPRISES CORP | dba WRA COMPANY | 4181 TEMPLE CITY BOULEVARD | EL MONTE | CA | 91731 | 02/03/2020 | | Merchandise Invoice | | | | | $1,296.00 |
| 3.0737 | JASON HULLA | 31 SPRINGDALE AVE | | WHITE PLAINS | NY | 10604 | 09/18/2020 | | Expense Invoice | | | | | $289.54 |
| 3.0738 | JASON MARKK | 353 S. BROADWAY | SUITE 300 | LOS ANGELES | CA | 90013 | 02/18/2020 | | Merchandise Invoice | | | | | $1,872.00 |
| 3.0739 | JASON SCHMIDT | 229 NORTH FREDERICKBURG AVENUE | | VENTNOR | NJ | 08406 | 08/01/2020 | | Expense Invoice | | | | | $334.00 |
| 3.0740 | JAY IMPORT CO. INC. | 41 MADISON AVE 12TH FLOOR | | NEW YORK | NY | 10010 | Various | | Merchandise Invoice | | | | | $11,647.83 |
| 3.0741 | JAY JOSHUA INC. | 1 COUNTY ROAD, #A3 | | SECAUCUS | NJ | 07094 | 01/30/2020 | | Merchandise Invoice | | | | | $715.77 |
| 3.0742 | JAYDEN STAR, INC. | 385 5TH AVENUE | SUITE 507 | NEW YORK | NY | 10016 | 01/07/2020; 01/31/2020; 03/06/2020 | | Merchandise Invoice | | | | | $12,072.14 |
| 3.0743 | JCS APPAREL GROUP, INC. | 1407 BROADWAY SUITE 202 | | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $31,785.40 |
| 3.0744 | JD FACTORS, LLC. | PO BOX 687 | | WHEATON | IL | 60187 | 01/31/2012 | | Merchandise Invoice | | | | | $97.20 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0745 | JEAN CLAUDE JEWELRY | 5 EQUINE RUN | SUITE 101 | MILLSTONE TWP | NJ | 08510 | 01/08/2020; 01/13/2020; 02/25/2020 | | Merchandise Invoice | | | | | $11,008.10 |
| 3.0746 | JEAN PIERRE INC | 320 5TH AVENUE | 3RD FLOOR | NEW YORK | NY | 10001 | 02/03/2020; 03/13/2020 | | Merchandise Invoice | | | | | $10,167.00 |
| 3.0747 | JELLY BELLY CANDY CORP | PO BOX 742799 | | LOS ANGELES | CA | 90074-2799 | 06/29/1996 | | Merchandise Invoice | | | | | $14.35 |
| 3.0748 | JENNA MICHAEL | 49 WEST 74TH STREET | APT C | NEW YORK | NY | 10023 | 03/01/2018; 03/02/2020 | | Expense Invoice | | | | | $7,946.20 |
| 3.0749 | JENNY HSIEH | 255 NEWARK AVENUE | APARTMENT # 201 | JERSEY CITY | NJ | 07302 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0750 | JERICHO JERSEY GARDENS, LLC. | 150 BROADWAY | SUITE 800 | NEW YORK | NY | 10038 | 03/15/2020; 04/15/2020 | | Rent | | | | | $98,368.00 |
| 3.0751 | JERRY LEIGH OF CALIFORNIA | PO BOX 513910 | | LOS ANGELES | CA | 90051-3910 | 02/05/2020; 02/27/2020 | | Merchandise Invoice | | | | | $7,632.00 |
| 3.0752 | JESSICA HATHAWAY | 92 TROY DRIVE | APARTMENT A | SPRINGFIELD | NJ | 07081 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0753 | JIL SANDER USA INC. | 545 WEST 25TH STREET | 4TH FLOOR | NEW YORK | NY | 10001 | 12/11/2019 | | Merchandise Invoice | | | | | $1,071.35 |
| 3.0754 | JIMCO LAMP & MANUFACTURING CO. | DBA THRO | PO BOX 207256 | DALLAS | TX | 75320-7256 | Various | | Merchandise Invoice | | | | | $16,189.30 |
| 3.0755 | JIMMY CHOO USA INC. | ATTN: FINANCE DEPARTMENT | 11 WEST 42ND STREET | NEW YORK | NY | 10036 | 02/04/2020; 03/10/2020 | | Merchandise Invoice | | | | | $126,412.99 |
| 3.0756 | JIMMY SALES INC. | 253 44TH ST. | | BROOKLYN | NY | 11232 | Various | | Merchandise Invoice | | | | | $38,675.60 |
| 3.0757 | JMK LLC | 236 CLARENDON STREET | | BOSTON | MA | 02116 | 12/20/2019 | | Merchandise Invoice | | | | | $1,224.31 |
| 3.0758 | JO POLANCO | 300 WEST 55TH STREET | APT X | NEW YORK | NY | 10019 | 07/14/2011 | | Expense Invoice | | | | | $1,612.44 |
| 3.0759 | JOAN BAKER DESIGNS, INC. | 1130 VIA CALLEJON | | SAN CLEMENTE | CA | 92673 | 07/28/2005 | | Merchandise Invoice | | | | | $2,680.00 |
| 3.0760 | JODHPURI INC | 260A WALSH DRIVE | | PARSIPPANY | NJ | 07054 | 02/05/2020; 02/26/2020; 07/08/2020 | | Merchandise Invoice | | | | | $6,285.30 |
| 3.0761 | JOHN BARTON COMPANY | 2701 E. TIOGA STREET | 2ND FLOOR | PHILADELPHIA | PA | 19134 | 12/02/2019 | | Merchandise Invoice | | | | | $150.00 |
| 3.0762 | JOHN CHAN | 6910 108TH STREET | APARTMENT # 3C | FOREST HILLS | NY | 11375 | 03/07/2020 | | Expense Invoice | | | | | $3,880.00 |
| 3.0763 | JOHN MATOUK AND CO., INC. | PO BOX 844082 | | BOSTON | MA | 02284-4082 | 12/16/2019 | | Merchandise Invoice | | | | | $172.80 |
| 3.0764 | JOHN RITZENTHALER COMPANY | 40 PORTLAND RD. | | WEST CONSHOHOCKEN | PA | 19428-2714 | 01/30/2020; 02/11/2020; 02/13/2020; 02/25/2020 | | Merchandise Invoice | | | | | $5,106.90 |
| 3.0765 | JOHN VARVATOS ENTERPRISES | LOCK BOX SERVICES | PO BOX 782946 | PHILADELPHIA | PA | 19178-2946 | 02/14/2020; 02/18/2020 | | Merchandise Invoice | | | | | $45,158.80 |
| 3.0766 | JOHNSON CONTROLS | FIRE PROTECTION LP | DEPT. CH 10320 | PALATINE | IL | 60055-0320 | 01/21/2020; 05/11/2020 | | Expense Invoice | | | | | $2,279.13 |
| 3.0767 | JOLIE, INC. | 1100 S. SAN PEDRO ST | #D3 | LOS ANGELES | CA | 90015 | Various | | Merchandise Invoice | | | | | $116,224.20 |
| 3.0768 | JOSEPH DEVITO | BK - 456 86th Street | | | | | 06/20/2020 | | Rent | | | | | $18,333.33 |
| 3.0769 | JOSEPH DEVITO | 9728 3RD AVENUE | | BROOKLYN | NY | 11209 | 03/15/2020; 04/15/2020 | | Rent | | | | | $36,666.66 |
| 3.0770 | JOSEPH DEVITO | 227 SEAMAN AVE | | ROCKVILLE CENTER | NY | 11570 | 07/20/2020; 08/20/2020; 09/20/2020 | | Rent | | | | | $42,166.66 |
| 3.0771 | JOSEPH JOSEPH | 41 MADISON AVENUE | 15TH FLOOR | NEW YORK | NY | 10010 | 02/06/2020 | | Merchandise Invoice | | | | | $3,978.95 |
| 3.0772 | JOSMO SHOES | 601 59TH STREET | | WEST NEW YORK | NJ | 07093 | 02/07/2020 | | Merchandise Invoice | | | | | $5,145.00 |
| 3.0773 | JOYCE MACDONNELL | 1034 BOWLING GREEN DRIVE | | WESTBURY | NY | 11590 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0774 | JT ROSE & COMPANY, LLC. | 463 SEVENTH AVENUE | 4TH FLOOR | NEW YORK | NY | 10018 | 02/05/2020; 03/10/2020; 03/11/2020; 08/31/2020 | | Merchandise Invoice | | | | | $6,608.20 |
| 3.0775 | JUAN VALDEZ | 346 E29TH STREET | APT 2J | BROOKLYN | NY | 11226 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0776 | JUDITH RIPKA FINE JEWELRY LLC | 1333 BROADWAY | 10TH FLOOR | NEW YORK | NY | 10018 | 11/06/2019 | | Merchandise Invoice | | | | | $6,578.10 |
| 3.0777 | JULIAN AND SHARON SMITH F | 954 COUNTRY CLUB DRIVE | | TEANECK | NJ | 07666 | 08/10/2020; 10/01/2020 | | Rent | | | | | $77,220.00 |
| 3.0778 | JUNCTION POINT SOFTWARE INC. | 4448 BIG SKY DRIVE | | PLANO | TX | 75024 | 01/06/2020; 01/29/2020 | | Expense Invoice | | | | | $6,600.00 |
| 3.0779 | JURA INC. | PO BOX 9 | 20 CRAIG RD | MONTVALE | NJ | 07645 | 12/27/2019; 03/02/2020 | | Merchandise Invoice | | | | | $1,292.00 |
| 3.0780 | KA & F GROUP, LLC | 93 MORAGA WAY | #206 | ORINDA | CA | 94563 | 02/19/2020 | | Merchandise Invoice | | | | | $3,120.00 |
| 3.0781 | KAPITAL K & COMPANY, LLC. | 216 LITTLE FALLS ROAD | UNIT 8 | CEDAR GROVE | NJ | 07009 | Various | | Merchandise Invoice | | | | | $45,087.87 |
| 3.0782 | KAREN HARVEY CONSULTING | 17 JOHN ST. | | NEW YORK | NY | 10038 | 07/11/2019 | | Expense Invoice | | | | | $32,199.30 |
| 3.0783 | KASHMERE COMFORTS | 19749 BAHAMA STREET | | NORTHRIDGE | CA | 91324 | 07/28/2004 | | Merchandise Invoice | | | | | $576.00 |
| 3.0784 | KATE SPADE, LLC | PO BOX 70675 | | CHICAGO | IL | 60673 | Various | | Merchandise Invoice | | | | | $146,829.80 |
| 3.0785 | KATHY JEANNE INC. | 7 INDUSTRIAL ROAD | | FAIRFIELD | NJ | 07004 | 02/24/2020 | | Merchandise Invoice | | | | | $5,448.00 |
| 3.0786 | KATSKY KORINS, LLP. | 605 THIRD AVENUE | | NEW YORK | NY | 10158 | 10/25/2019 | | Expense Invoice | | | | | $930.00 |
| 3.0787 | KATY CANALES | 34 WARREN STREET | | NUTLEY | NJ | 07110 | Various | | Expense Invoice | | | | | $406.40 |
| 3.0788 | KAYSER ROTH CORP | PO BOX 890879 | | CHARLOTTE | NC | 28289-0879 | Various | | Merchandise Invoice | | | | | $79,823.80 |
| 3.0789 | KEITH STARK | 4121 GLORIA RD | | BETHPAGE | NY | 11714 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0790 | KEMYER TRAVELWARE | 2470 ROUTE 73 | | CINNAMINSON | NJ | 08077 | 12/09/2019 | | Merchandise Invoice | | | | | $2,340.00 |
| 3.0792 | KENNEDY INTERNATIONAL, INC. | 1800 WATER WORKS ROAD | | OLD BRIDGE | NJ | 08857 | Various | | Merchandise Invoice | | | | | $82,594.05 |
| 3.0793 | KENNETH COLE | DIV. OF OXFORD IND. | 12564 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | 01/13/2020; 01/17/2020; 02/03/2020; 02/26/2020 | | Merchandise Invoice | | | | | $134,560.00 |
| 3.0794 | KENNEY | 1000 JEFFERSON BLVD. | | WARWICK | RI | 02886 | 04/24/2013; 01/20/2010; 01/19/2015 | | Merchandise Invoice | | | | | $77.17 |
| 3.0795 | KENSTAN LOCK COMPANY | 101 COMMERCIAL STREET | SUITE 100 | PLAINVIEW | NY | 11803 | 01/24/2020; 01/29/2020; 03/02/2020 | | Expense Invoice | | | | | $1,895.54 |
| 3.0796 | KERRI CICCHETTI | 80 FITCHBURG STREET | | BAY SHORE | NY | 11706 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0797 | KESHIA SPROSTA | 3004 NW TERRACE | APT 541 | SUNRISE | FL | 33323 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0798 | KEVEEN MATHIEU | 560 EAST 28TH STREET | | BROOKLYN | NY | 12210 | 04/30/2019; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.0799 | KEY EQUIPMENT FINANCE | a DIVISION OF KEYBANK NATIONAL | 1000 SOUTH McCASLIN BOULEVARD | SUPERIOR | CO | 80027 | 06/01/2020 | | Expense Invoice | | | | | $10,989.84 |
| 3.0800 | KEYBANK USA | OH-01-51-0540 | PO BOX 94681 | CLEVELAND | OH | 44101-4681 | 01/26/2004 | | Expense Invoice | | | | | $1,472.80 |
| 3.0801 | KEYSTONE LOCK & SAFE INC. | 1921A DEER PARK AVENUE | | DEER PARK | NY | 11729 | 01/14/2020 | | Expense Invoice | | | | | $245.23 |
| 3.0802 | KID DANGEROUS | 305 E. 9TH ST., SUITE 207 | | LOS ANGELES | CA | 90015 | 02/24/2020; 02/28/2020 | | Merchandise Invoice | | | | | $9,678.00 |
| 3.0803 | KIDILIZ GROUP USA | 49 W 45TH STREET | 10TH FLOOR | NEW YORK | NY | 10036 | Various | | Merchandise Invoice | | | | | $146,531.47 |
| 3.0805 | KIELY ROWAN NY INC. | DBA ORLA KIELY | PO BOX 20202 | NEW YORK | NY | 10014 | 11/16/2017; 01/16/2018; 09/04/2018 | | Merchandise Invoice | | | | | $1,382.90 |
| 3.0806 | KIMBERELY NGUYEN | 1044 DECATUR STREET | APT 3F | BROOKLYN | NY | 11207 | 02/14/2020; 02/21/2020 | | Expense Invoice | | | | | $1,600.00 |
| 3.0807 | KINDER WEAR | PO BOX 79128 | | BELMONT | MA | 02479-0128 | 01/27/1999 | | Merchandise Invoice | | | | | $237.49 |
| 3.0808 | KINETIC A DIVISION OF PATHWAY | 868 WEST STREET ROAD | SUITE 144 | WARMINSTER | PA | 18974 | 12/17/2019 | | Merchandise Invoice | | | | | $179.71 |
| 3.0809 | KIPLING RETAIL, LLC | PO BOX 645720 | | PITTSBURGH | PA | 15264-5255 | 12/04/2019; 02/04/2020; 02/24/2020; 03/12/2020 | | Merchandise Invoice | | | | | $36,098.00 |
| 3.0810 | KIRCH | 58-58 LAUREL HILL BLVD. | | WOODSIDE | NY | 11377 | 04/28/2001 | | Merchandise Invoice | | | | | $850.94 |
| 3.0811 | KITCHEN-CHIC INC | 478 ALBANDY AVE., #71 | | BROOKLYN | NY | 11203 | 01/08/2020; 02/05/2020; 02/10/2020; 03/02/2020 | | Merchandise Invoice | | | | | $10,196.60 |
| 3.0812 | KOMAR INTIMATES LLC | PO BOX 5227 | | NEW YORK | NY | 10087-5227 | 11/11/2019 | | Merchandise Invoice | | | | | $32,379.04 |
| 3.0814 | KOMAR LAYERING, LLC | PO BOX 934681 | | ATLANTA | GA | 31193 | 02/05/2020 | | Merchandise Invoice | | | | | $10.46 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0815 | KOMARK, LLC | 1407 BROADWAY | 10TH FLOOR | NEW YORK | NY | 10018 | 12/02/2019 | | Merchandise Invoice | | | | | $54.00 |
| 3.0816 | KOUNT INC. | 1005 WEST MAIN STREET | | BOISE | ID | 83702 | Various | | Expense Invoice | | | | | $30,656.32 |
| 3.0817 | KOUPER-FKS INDUSTRIES INC. | 150 MARCEL LAURIN | | ST. LAURENT | QC | H4P 2J5 | 03/02/2020 | | Merchandise Invoice | | | | | $6,720.00 |
| 3.0818 | KRONOS INCORPORATED | PO BOX 743208 | | ATLANTA | GA | 30374-3208 | Various | | Expense Invoice | | | | | $149,191.13 |
| 3.0819 | K-SWISS SALES CORP. | DEPT LA 25001 | | PASADENA | CA | 91185-5001 | 03/05/2020 | | Merchandise Invoice | | | | | $11,346.10 |
| 3.0820 | L & J INTERIORS, INC. | 35 ORVILLE DRIVE | SUITE 3 | BOHEMIA | NY | 11716 | 10/24/2019; 11/06/2019; 07/16/2020 | | Expense Invoice | | | | | $13,829.84 |
| 3.0821 | L & L EQUIPMENT SERVICES LLC | 30 VAN SICLEN AVE. | | FLORAL PARK | NY | 11001 | Various | | Expense Invoice | | | | | $14,937.69 |
| 3.0822 | L.A. GEAR INC. | PO BOX 96649 | | CHICAGO | IL | 60693 | 04/14/1998 | | Merchandise Invoice | | | | | $2,096.73 |
| 3.0823 | L.I. 2000, Inc. | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $48,536,066.04 |
| 3.0824 | LA MARQUE | 9150 MEILLEUR | SUITE 405 | QUEBEC | | H2N2A5 | 03/16/2020 | | Merchandise Invoice | | | | | $33,848.00 |
| 3.0825 | LA PERLA NORTH AMERICA, INC. | 52 E. 57TH STREET | 6TH FLOOR | NEW YORK | NY | 10022 | 01/31/2020 | | Merchandise Invoice | | | | | $65.00 |
| 3.0826 | LACOSTE USA INC. | formerly PB FOOTWEAR USA, LLC. | PO BOX 27237 | NEW YORK | NY | 11087-7237 | 02/21/2020 | | Merchandise Invoice | | | | | $94,318.76 |
| 3.0828 | LADY JAYNE, LTD. | PO BOX 3663 | | CULVER CITY | CA | 90231 | 02/21/2020; 03/10/2020; 03/18/2020 | | Merchandise Invoice | | | | | $8,399.00 |
| 3.0829 | LANCOME PARIS | 25562 NETWORK PLACE | | CHICAGO | IL | 60673-1251 | Various | | Merchandise Invoice | | | | | $165,217.14 |
| 3.0830 | LANDON SIMPSON | 56 EAST 120TH STREET | 1ST FLOOR | NEW YORK | NY | 10035 | 08/31/2019; 10/31/2019; 02/15/2020; 03/15/2020 | | Expense Invoice | | | | | $200.00 |
| 3.0831 | LANE ASSOCIATES | PO BOX 126 | | ISLAND PARK | NY | 11558-0126 | Various | | Expense Invoice | | | | | $150,830.55 |
| 3.0832 | LAPAULT PARIS | PO BOX 536325 | | PITTSBURGH | PA | 15253-5905 | 12/03/2019 | | Merchandise Invoice | | | | | $11,423.20 |
| 3.0833 | LATICO LEATHER | 321 PALMER ROAD | | DENVILLE | NJ | 07834 | 02/04/2020 | | Merchandise Invoice | | | | | $4,182.40 |
| 3.0834 | LAUT DESIGN USA, INC. | 1957 E FM 550 | | ROCKWALL | TX | 75032 | 01/14/2020 | | Merchandise Invoice | | | | | $12.08 |
| 3.0835 | LE GROUPE LEMUR INC | 275 RUE STINSON | SUITE 201 | MONTREAL | QC | H4N 2E1 | 02/13/2020; 02/19/2020; 02/27/2020 | | Merchandise Invoice | | | | | $8,770.50 |
| 3.0836 | LEADERSHIP DEVELOPMENT STRATEG | ATTN: PAM SOLOMON | 401 WYOMING AVENUE | MILLBURN | NJ | 07041 | 02/03/2020 | | Expense Invoice | | | | | $6,134.99 |
| 3.0837 | LEADING EDGE ADMINISTRATORS | FINANCE DEPT. | 14 WALL ST., STE 5B | NEW YORK | NY | 10005 | 08/01/2020 | | Expense Invoice | | | | | $13,991.69 |
| 3.0838 | LEARNING RESOURCES, INC. | 6641 EAGLE WAY | | CHICAGO | IL | 60678-1066 | 03/05/2020 | | Merchandise Invoice | | | | | $3,702.64 |
| 3.0839 | LEE ANGEL | 524 BROADWAY, SUITE 600 | | NEW YORK | NY | 10012 | 05/07/2001; 06/14/2001; 03/31/2003; 05/02/2003 | | Merchandise Invoice | | | | | $1,082.35 |
| 3.0840 | LEE, JENNY HSIEH | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $217,790.98 |
| 3.0841 | LEEBER LIMITED | 115 PENCADER DRIVE | | NEWARK | DE | 19702 | 03/08/2005 | | Merchandise Invoice | | | | | $8.80 |
| 3.0842 | LEEWARD INTERNATIONAL, IN | 300 FRANK W.BURR BLVD. STE 210 | | TEANECK | NJ | 07666 | 01/07/2020 | | Merchandise Invoice | | | | | $3,780.00 |
| 3.0843 | LEISURE MERCHANDISING COR | 105 NORTHFIELD AVENUE | | EDISON | NJ | 08837 | 01/27/2020; 02/18/2020 | | Merchandise Invoice | | | | | $17,490.00 |
| 3.0844 | LEJFER, EMILY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $55,882.62 |
| 3.0845 | LEMAX, INC. | 25 PEQUOT WAY | | CANTON | MA | 02021 | 01/31/2003 | | Merchandise Invoice | | | | | $45.74 |
| 3.0846 | LEMUR GROUP INC | 275 RUE STINSON | SUITE 201 | MONTREAL | QC | H4N2E1 | Various | | Merchandise Invoice | | | | | $59,451.80 |
| 3.0847 | LENOX CORPORATION | PO BOX 781075 | | PHILADELPHIA | PA | 19178-1075 | Various | | Merchandise Invoice | | | | | $20,121.15 |
| 3.0848 | LEO & ZACHARY INC | 1784 EAST 2ND STREET | | BROOKLYN | NY | 11223 | 03/01/2020 | | Merchandise Invoice | | | | | $7,810.50 |
| 3.0849 | LEONID GUREVICH | 8915 BERGENWOOD AVE., APT 46 | | NORTH BERGEN | NJ | 07047 | 04/29/2020 | | Expense Invoice | | | | | $1,200.00 |
| 3.0850 | LES IMPORTATIONS NICOLE MARCIA | 350 DE LOUVAIN WEST | SUITE 500 | MONTREAL | QU | H2N2E8 | 07/02/2020 | | Merchandise Invoice | | | | | $390.00 |
| 3.0851 | LESSEREVIL LLC | 41 EAGLE ROAD | | DANBURY | CT | 06810 | 02/07/2020 | | Merchandise Invoice | | | | | $3,721.50 |
| 3.0852 | LEVI STRAUSS & CO. | PO BOX 100883 | | ATLANTA | GA | 30384 | Various | | Merchandise Invoice | | | | | $80,141.50 |
| 3.0853 | LEVINSOHN TEXTILE CO., IN | 230 FIFTH AVENUE | SUITE 1510 | NEW YORK | NY | 10001 | 12/20/2019; 03/10/2020 | | Merchandise Invoice | | | | | $568.00 |
| 3.0854 | LEVI'S | LEVI STRAUSS & CO. | PO BOX 100883 | ATLANTA | GA | 30384-8831 | Various | | Merchandise Invoice | | | | | $285,027.50 |
| 3.0855 | LF OUTERWEAR, LLC. | PO BOX 785435 | | PHILADELPHIA | PA | 19178-5435 | Various | | Merchandise Invoice | | | | | $145,974.50 |
| 3.0856 | LIFESTYLE PRODUCTS LLC | PO BOX 4614 | | LOGAN | UT | 84323-4614 | Various | | Merchandise Invoice | | | | | $27,905.00 |
| 3.0857 | LIFETIME BRANDS, INC. | DEPT. CH 17745 | | PALATINE | IL | 60055-7745 | Various | | Merchandise Invoice | | | | | $23,874.31 |
| 3.0858 | LIGHTSPEED EXPRESS | DELIVERY SYSTEMS LLC | PO BOX 999 - MIDTOWN STATION | NEW YORK | NY | 10018 | 01/19/2020; 02/02/2020; 03/01/2020 | | Expense Invoice | | | | | $7,015.51 |
| 3.0859 | LILY APPAREL GROUP | 260 WEST 39TH STREET | SUITE 601 | NEW YORK | NY | 10018 | 06/16/2020 | | Merchandise Invoice | | | | | $7,600.00 |
| 3.0860 | LINCOLN TRIANGLE COMMERCIAL HO | LINCOLN SQUARE LOCATION | 1972 BROADWAY | NEW YORK | NY | 10023 | 08/20/2020; 09/20/2020 | | Rent | | | | | $541,666.67 |
| 3.0861 | LINDT & SPRUNGLI (USA) INC | PO BOX 202771 | | DALLAS | TX | 75320 | Various | | Merchandise Invoice | | | | | $67,300.15 |
| 3.0862 | LINGERIE HAGO INC. | 7070 RUE ST. URBAIN ST. | 6TH FLOOR | MONTREAL | QU | | 01/24/2020 | | Merchandise Invoice | | | | | $4,430.80 |
| 3.0863 | LINICK, SAMANTHA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $114,876.82 |
| 3.0864 | LINTEX LINENS | 230 5TH AVE., SUITE 204 | | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $21,747.94 |
| 3.0865 | LIPPER INTERNATIONAL INC. | PO BOX 9017 | | WALLINGFORD | CT | 06492 | 01/13/2020; 06/22/2020 | | Merchandise Invoice | | | | | $2,572.06 |
| 3.0866 | LIRA, STEVE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $93,329.54 |
| 3.0867 | LISA TODD | 1441 NW NORTH RIVER DRIVE | | MIAMI | FL | 33125 | 02/14/2020; 02/28/2020 | | Merchandise Invoice | | | | | $18,250.00 |
| 3.0868 | LITTLER MENDELSON | PO BOX 207137 | | DALLAS | TX | 75320-7137 | Various | | Expense Invoice | | | | | $85,242.27 |
| 3.0869 | LIU, ALICIA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $153,131.02 |
| 3.0870 | LMF INDUSTRIES A.L.C. Brand | 530 7TH AVE | SUITE M1 | NEW YORK | NY | 10018 | 07/02/2019 | | Merchandise Invoice | | | | | $2,482.00 |
| 3.0871 | LOEFFLER RANDAL | 588 BROADWAY | SUITE 1203 | NEW YORK | NY | 10012 | 12/23/2019; 01/02/2020 | | Merchandise Invoice | | | | | $35,670.55 |
| 3.0872 | LOGRHYTHM INC. | 4780 PEARL EAST CIRCLE | | BOULDER | CO | 80301 | 04/10/2020 | | Expense Invoice | | | | | $35,223.11 |
| 3.0873 | LOLOI RUGS | PO BOX 95344 | | GRAPEVINE | TX | 76099-9732 | 12/26/2019; 01/30/2020; 02/24/2020; 03/06/2020 | | Merchandise Invoice | | | | | $9,733.48 |
| 3.0874 | LONDON LUXURY LLC | 270 NORTH AVENUE | | NEW ROCHELLE | NY | 10801 | 06/05/2017; 08/31/2017 | | Merchandise Invoice | | | | | $1,083.50 |
| 3.0875 | LONDONO, DANIEL | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $96,476.56 |
| 3.0876 | LONDONTOWN | 148 EAST 5TH STREET | 7A | BAYONNE | NJ | 07002 | 03/03/2020 | | Merchandise Invoice | | | | | $9,088.00 |
| 3.0877 | LORENZO SANDOVAL | 540 WEST 47TH STREET | APARTMENT # 6 | NEW YORK | NY | 10036 | 06/28/2019 | | Expense Invoice | | | | | $400.00 |
| 3.0878 | LORETTA FOGLIA | 333 HILLCREST AVE | | MILLTOP | NJ | 08012 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0879 | LOUIS MALDONADO | 106-33 97TH STREET | | OZONE PARK | NY | 11417 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.0880 | LR RESOURCES | PO BOX 6131 | | DALTON | GA | 30722 | 03/10/2020 | | Merchandise Invoice | | | | | $2,592.00 |
| 3.0881 | LSG FUNDING GROUP, L.C. | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | 01/29/2020; 02/18/2020 | | Merchandise Invoice | | | | | $7,706.40 |
| 3.0882 | LTH JKT LLC | 1510 PACIFIC AVENUE | | VENICE | CA | 90291 | 02/27/2018 | | Merchandise Invoice | | | | | $308.00 |
| 3.0883 | LUCKY BRAND DUNGAREES INC | 27341 NETWORK PLACE | | CHICAGO | IL | 60673-1273 | Various | | Merchandise Invoice | | | | | $89,881.01 |
| 3.0884 | LUSH CLOTHING | 1100 S. SAN PEDRO ST., #A-12 | | LOS ANGELES | CA | 90015 | Various | | Merchandise Invoice | | | | | $180,882.00 |
| 3.0885 | LUXCON GROUP | OLD CHELSEA STATION | PO BOX 927 | NEW YORK | NY | 10113-0927 | 02/04/2002 | | Merchandise Invoice | | | | | $660.65 |
| 3.0890 | LUXOTTICA | 12 HARBOUR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | Various | | Merchandise Invoice | | | | | $512,980.77 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Contingent | Unliquidated | Disputed | Basis for Claim | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0892 | LUXOTTICA OF AMERICA INC. | 8570 W. SUNSET BOULEVARD | SUITE 200 | WEST HOLLYWOOD | CA | 90069 | 12/12/2019; 02/18/2020; 02/21/2020 | | | | | Merchandise Invoice | | $42,074.51 |
| 3.0894 | LVMH FRAGRANCE BRANDS US, LLC. | PO BOX 32003 | | NEW YORK | NY | 10087 | Various | | | | | Merchandise Invoice | | $135,468.98 |
| 3.0895 | LVS CAPITAL SERVICE INC. | 1410 BROADWAY | SUITE 3203 | NEW YORK | NY | 10018 | 07/24/2019; 01/13/2020 | | | | | Merchandise Invoice | | $16,185.00 |
| 3.0896 | LYONS TRADING COMPANY | DBA: PROOZY | 980 DISCOVERY ROAD | EAGAN | MN | 55121 | 01/20/2020 | | | | | Merchandise Invoice | | $9,106.09 |
| 3.0897 | LZ DISTRIBUTION LLC | 120 W. 70TH STREET #8A | | NEW YORK | NY | 10023 | 07/06/2020; 07/23/2020 | | | | | Merchandise Invoice | | $54,340.80 |
| 3.0898 | M&G PARTNERS LLP | dba FASHION ANGELS ENTERPRISES | PO BOX 775369 | CHICAGO | IL | 60677-5369 | 11/21/2019; 03/17/2020; 04/27/2020 | | | | | Merchandise Invoice | | $19,115.94 |
| 3.0899 | M. LEEDS MARKETING SVCS. INC. | 34 WEST 33RD STREET | SUITE 301 | NEW YORK | NY | 10001 | Various | | | | | Merchandise Invoice | | $6,890.15 |
| 3.0900 | MACKENZIE, ALLISON | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | | | | Deferred Comp | | $214,077.33 |
| 3.0901 | MAD MOBILE, INC. | 4300 W. CYPRESS STREET | SUITE 400 | TAMPA | FL | 33607 | 05/01/2020 | | | | | Expense Invoice | | $105,400.00 |
| 3.0902 | MAG BRANDS, LLC. | 463 7TH AVENUE | 4TH FLOOR | NEW YORK | NY | 10018 | 02/20/2020; 08/24/2020; 08/25/2020 | | | | | Merchandise Invoice | | $22,104.00 |
| 3.0903 | MAINSTREAM SWIMSUITS INC. | dba MIRACLE SUIT | 610 UHLER ROAD | EASTON | PA | 18040-7001 | 02/05/2020 | | | | | Merchandise Invoice | | $24,231.00 |
| 3.0904 | MAISON ROUGE DECOR INC. | PO BOX 230168 | | BROOKLYN | NY | 11223-0168 | 03/02/2020 | | | | | Merchandise Invoice | | $2,403.00 |
| 3.0905 | MAJESTIC | 4098 STE CATHERINE WEST | SUITE 400 | WESTMOUNT | QC | H3Z 1P2 | 01/08/2020; 01/30/2020 | | | | | Merchandise Invoice | | $74.55 |
| 3.0906 | MAJOR MODEL MANAGEMENT, INC. | 344 WEST 38TH STREET | SUITE 602 | NEW YORK | NY | 10018 | 02/12/2020; 03/19/2020 | | | | | Expense Invoice | | $1,200.00 |
| 3.0907 | MAKE-UP ART COSMETICS, INC. | PO BOX 223491 | | PITTSBURGH | PA | 15251-2491 | Various | | | | | Merchandise Invoice | | $392,902.77 |
| 3.0908 | MAKROTEKS TEXTILE, LLC. | 459 IRANISTAN AVENUE | | BRIDGEPORT | CT | 06605 | 12/18/2019; 01/03/2020 | | | | | Merchandise Invoice | | $120.09 |
| 3.0909 | MALDEN INTERNATIONAL DESI | 19 COWAN DRIVE | | MIDDLEBORO | MA | 02346 | 01/29/2020; 02/06/2020; 02/25/2020; 03/23/2020 | | | | | Merchandise Invoice | | $12,947.92 |
| 3.0910 | MALIBU SUGAR INC. | 728 CERES AVENUE | | LOS ANGELES | CA | 90021 | 02/10/2020; 02/18/2020 | | | | | Merchandise Invoice | | $391.00 |
| 3.0911 | MALIT, MICHELLE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | | | | Deferred Comp | | $49,302.50 |
| 3.0912 | MANHATTAN BEACHWEAR INC. | PO BOX 101887 | | PASADENA | CA | 91189-1887 | 02/27/2020; 07/08/2020 | | | | | Merchandise Invoice | | $63,350.30 |
| 3.0913 | MANHATTAN DIGITAL | DIRECT MARKETING INC. | PO BOX 36-20513 | NEW YORK | NY | 10129 | 11/05/2019 | | | | | Expense Invoice | | $622.94 |
| 3.0914 | MANIERE ACCESSORIES | 646 CROSS STREET | UNITE 35 | LAKEWOOD | NJ | 08701 | 11/20/2019; 02/17/2020; 02/21/2020 | | | | | Merchandise Invoice | | $15,301.50 |
| 3.0915 | MAPLES INDUSTRIES, INC | PO BOX 40 | | SCOTTSBORO | AL | 35768 | 03/09/2020 | | | | | Merchandise Invoice | | $2,355.75 |
| 3.0916 | MARC JACOBS, INT'L LLC. | 8415 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | Various | | | | | Merchandise Invoice | | $252,667.88 |
| 3.0917 | MARCELO DUARTE | 100 ENGERT AVENUE | UNIT 3C | BROOKLYN | NY | 11222 | 02/07/2020; 02/14/2020; 02/25/2020 | | | | | Expense Invoice | | $3,200.00 |
| 3.0918 | MARCHON EYEWEAR, INC. | 88216 EXPEDITE WAY | | CHICAGO | IL | 60695 | 12/17/2019; 12/30/2019; 01/14/2020 | | | | | Merchandise Invoice | | $14,480.00 |
| 3.0919 | MARCHON EYEWEAR, INC. | 88216 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 | Various | | | | | Merchandise Invoice | | $85,329.00 |
| 3.0920 | MARCOLIN USA EYEWEAR CORP | PO BOX 5162 | | CAROL STREAM | IL | 60197-5162 | Various | | | | | Merchandise Invoice | | $139,924.00 |
| 3.0921 | MARIA GIGLIA | 296 SOUTH CENTRAL AVENUE | | RAMSEY | NJ | 07446 | 03/15/2020 | | | | | Expense Invoice | | $50.00 |
| 3.0922 | MARIE GIALLOMBARDO | 496 EAST 24 STREET | | BROOKLYN | NY | 11210 | Various | | | | | Expense Invoice | | $3,200.00 |
| 3.0923 | MARIO MEJIA | 14611 SW 142 COURT | | MIAMI | FL | 33186 | 03/15/2020 | | | | | Expense Invoice | | $50.00 |
| 3.0924 | MARION PARKE | 275 MARKET STREET | SUITE C-27 | MINNEAPOLIS | MN | 55405 | 02/18/2020 | | | | | Merchandise Invoice | | $14,924.80 |
| 3.0925 | MARK EDWARD, INC. | 330 WEST 38TH STREET | SUITE 507 | NEW YORK | NY | 10018 | 02/27/2020 | | | | | Merchandise Invoice | | $720.00 |
| 3.0926 | MARK FELDSTEIN & ASSOCIAT | PO BOX 713136 | | CINCINNATI | OH | 45271-3136 | 06/24/2020 | | | | | Merchandise Invoice | | $1,530.00 |
| 3.0927 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | ELK GROVE VILLAGE | IL | 60007 | 08/04/2020 | | | | | Merchandise Invoice | | $869.76 |
| 3.0928 | MARSEL/MIRADOR | 10101 FOSTER AVE | | BROOKLYN | NY | 11236 | 12/30/2002 | | | | | Merchandise Invoice | | $500.34 |
| 3.0929 | MARY WILLIAMS | 201 DEY STREET | APT 118 | HARRISON | NJ | 07029 | 03/15/2020 | | | | | Expense Invoice | | $50.00 |
| 3.0930 | MASALA BABY INC. | 585 6TH AVENUE, #2A | | BROOKLYN | NY | 11215 | 01/30/2020 | | | | | Merchandise Invoice | | $38.00 |
| 3.0931 | MASS COMMUNICATIONS | BILLING DEPARTMENT | 40 WALL STREET, 36TH FLOOR | NEW YORK | NY | 10005 | 03/04/2018 | | | | | Expense Invoice | | $56,556.11 |
| 3.0932 | MASSE, GAIL | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | | | | Deferred Comp | | $248,124.99 |
| 3.0933 | MASSIMO DUTTI | 500 FIFTH AVENUE | SUITE 400 | NEW YORK | NY | 10110 | Various | | | | | Merchandise Invoice | | $229,470.17 |
| 3.0934 | MATHESON TRI-GAS, INC. | PO BOX 347297 | | PITTSBURGH | PA | 15251 | 01/31/2020; 02/29/2020; 03/12/2020; 08/31/2020 | | | | | Expense Invoice | | $585.59 |
| 3.0935 | MATTE FINISH LLC. | 174 HUDSON ST , 5TH FLR | | NY | NY | 10013 | 03/06/2020 | | | | | Expense Invoice | | $62,500.00 |
| 3.0936 | MATTEL, INC. | PO BOX 100125 | | ATLANTA | GA | 30384 | 11/14/2019; 11/18/2019; 02/11/2020 | | | | | Merchandise Invoice | | $2,727.10 |
| 3.0937 | MAVI JEANS, INC | 201 PENHORN AVE.,UNIT#4 | | SECAUCUS | NJ | 07094 | 02/10/2020; 02/24/2020 | | | | | Merchandise Invoice | | $13,353.00 |
| 3.0938 | MAX SALES GROUP | 15240 NELSON AVE., EAST | | CITY OF INDUSTRY | CA | 91744 | 03/16/2020 | | | | | Merchandise Invoice | | $7,956.00 |
| 3.0939 | MAX'S WHOLESALE, INC. | 2410 E.38TH STREET | | LOS ANGELES | CA | 90058 | 03/10/2020 | | | | | Merchandise Invoice | | $3,731.76 |
| 3.0940 | MAYER/BERKSHIRE CORP. | 25 EDISON DR. | PO BOX 244 | WAYNE | NJ | 07474-0244 | Various | | | | | Merchandise Invoice | | $10,958.17 |
| 3.0941 | MAYORE ESTATES LLC | C/O NEWMARK GRUBB KNIGHT FRANK | 125 PARK AVENUE | NEW YORK | NY | 10017 | FY 2017 | | | | | Rent - NY - 22 Cortlandt Street - 1st, 2nd, 4th, 5th, 6th and 9th Floors | | $178,611.34 |
| 3.0942 | MAYORE ESTATES LLC | C/O NEWMARK GRUBB KNIGHT FRANK | 125 PARK AVENUE | NEW YORK | NY | 10017 | Various | | | | | Rent | | $2,886,474.83 |
| 3.0943 | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | 08/24/2020 | | | | | Expense Invoice | | $1,469.60 |
| 3.0944 | MCLOUGHLIN, REBECCA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | | | | Deferred Comp | | $11,595.88 |
| 3.0945 | MDC HOUSEWARES, INC. | 4145 THIMENS | | SAINT-LAURENT | QC | H4R 2K7 | 02/25/2020 | | | | | Merchandise Invoice | | $2,742.43 |
| 3.0946 | MDM BUSINESS TECH GROUP | 1 EAST 33RD ST., 5TH FL. | | NEW YORK | NY | 10016 | 04/01/2004 | | | | | Expense Invoice | | $135.78 |
| 3.0947 | ME N.U. KIDS, LLC | 231 WEST 39TH STREET | SUITE 1113 | NEW YORK | NY | 10018 | 01/31/2020 | | | | | Merchandise Invoice | | $5,310.00 |
| 3.0948 | MEDELCO INC. | 54 WASHBURN STREET | | BRIDGEPORT | CT | 06605 | 11/18/2019 | | | | | Merchandise Invoice | | $2,024.80 |
| 3.0949 | MEDICAL ASSOCS OF WALL ST | 65 BROADWAY | SUITE 903 | NEW YORK | NY | 10006 | 02/20/2020 | | | | | Expense Invoice | | $140.00 |
| 3.0950 | MEGASAFE | 130 ALLEN STREET | | NETCONG | NJ | 07857 | 04/17/2020 | | | | | Expense Invoice | | $773.03 |
| 3.0951 | MELANGE HOME | 230 5TH AVENUE #1207 | | NEW YORK | NY | 10001 | 03/17/2020 | | | | | Merchandise Invoice | | $6,850.80 |
| 3.0952 | MELE JEWEL BOX | MAIL-2007 BEECHGROVE PLACE | | UTICA | NY | 13501 | 02/26/2020 | | | | | Merchandise Invoice | | $1,272.00 |
| 3.0953 | MELIA, HEATHER | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | | | | Deferred Comp | | $92,041.19 |
| 3.0954 | MELISSA MANGUAL | 31A JAMES STREET | | LODI | NJ | 07644 | 10/30/2018; 03/15/2020 | | | | | Expense Invoice | | $100.00 |
| 3.0955 | MELLISSA & DOUG | PO BOX 590 | | WESTPORT | CT | 06881 | 02/21/2020; 02/24/2020; 03/09/2020 | | | | | Merchandise Invoice | | $26,911.78 |
| 3.0956 | MELPOMENI GOURDOUKIS | 5708 LIEBIG AVE. | | BRONX | NY | 10471 | 01/31/2020; 03/10/2020; 03/17/2020 | | | | | Expense Invoice | | $2,200.00 |
| 3.0957 | MERCEDES E. MARTINEZ | 5800 ARLINGTON AVE., APT#22-J | | BRONX | NY | 10471 | Various | | | | | Expense Invoice | | $7,600.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0958 | MERCEDES-BENZ FINANCIAL | PO BOX 5209 | | CAROL STREAM | IL | 60197-5209 | Various | 6018; 1290; 7281 | Rent | | | | | $5,277.06 |
| 3.0959 | MERCHANT FINANCIAL CORP. | 1441 BROADWAY | 22ND FLOOR | NEW YORK | NY | 10018 | 01/21/2020; 02/21/2020 | | Merchandise Invoice | | | | | $23,742.30 |
| 3.0960 | METRO FIRE & SAFETY EQUIP | 509 WASHINGTON AVE. | (MIJACK COURT) | CARLSTADT | NJ | 07072 | Various | | Expense Invoice | | | | | $7,570.36 |
| 3.0961 | METROCOM NYC, INC. | 250 WEST 40TH STREET | 4TH FLOOR | NEW YORK | NY | 10018 | 03/14/2020 | | Expense Invoice | | | | | $968.99 |
| 3.0962 | METZIAHS, LLC | 2264 WHITESVILLE ROAD | | TOMS RIVER | NJ | 08755 | 11/22/2019; 02/11/2020; 02/13/2020 | | Expense Invoice | | | | | $6,500.00 |
| 3.0963 | MGT INDUSTRIES, INC | 13889 SOUTH FIGUEROA STREET | | LOS ANGELES | CA | 90061 | 12/05/2019 | | Merchandise Invoice | | | | | $28.74 |
| 3.0964 | MHC SOFTWARE | PO BOX 1749 | | BURNSVILLE | MN | 55337 | 05/18/2020; 07/31/2020 | | Expense Invoice | | | | | $363.80 |
| 3.0965 | MIA NEW YORK LLC | 116 PARK LANE | | GLENSHAW | PA | 15116 | 12/20/2019 | | Merchandise Invoice | | | | | $8,765.50 |
| 3.0966 | MICHAEL BASTIAN | 1400 BROADWAY | SUITE 1405 | NEW YORK | NY | 10018 | 11/15/2017 | | Merchandise Invoice | | | | | $152.00 |
| 3.0967 | MICHAEL KORS USA INC. | PO BOX 732670 | | DALLAS | TX | 75373 | Various | | Merchandise Invoice | | | | | $104,857.25 |
| 3.0968 | MICHAEL KORS USA INC. | PO BOX 732670 | | DALLAS | TX | 75373-2670 | Various | | Merchandise Invoice | | | | | $831,674.27 |
| 3.0969 | MICHELE F. BUCEK | 189 PINE HILL ROAD | | CHESTER | NY | 10918 | 06/03/2020; 07/02/2020; 08/04/2020 | | Expense Invoice | | | | | $3,635.00 |
| 3.0970 | MICHELLE AGUDELO | 177 UNION AVENUE | | WOOD-RIDGE | NJ | 07075 | Various | | Expense Invoice | | | | | $250.00 |
| 3.0971 | MICROSOFT CORPORATION | c/o BANK OF AMERICA | LOCKBOX 844510 | DALLAS | TX | 75207 | Various | | Expense Invoice | | | | | $149,509.88 |
| 3.0972 | MICROSOFT ONLINE. INC | PO BOX 847543 | | DALLAS | TX | 75284-7543 | 02/01/2020; 06/01/2020; 07/01/2020 | | Expense Invoice | | | | | $4,989.54 |
| 3.0973 | MICROSTRATEGY SERVICES CORP. | PO BOX 409671 | | ATLANTA | GA | 30384 | 03/08/2020; 06/24/2020 | | Expense Invoice | | | | | $55.00 |
| 3.0974 | MIKI MIETTE, LLC | 719 S. LOS ANGELES STREET | SUITE 815 | LOS ANGELES | CA | 90014 | 02/10/2020 | | Merchandise Invoice | | | | | $6,715.20 |
| 3.0975 | MILBERG FACTORS | 99 PARK AVENUE | | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $331,034.60 |
| 3.0976 | MILBERG FACTORS, INC. | LOCK BOX #2722 | PO BOX 8500 | PHILADELPHIA | PA | 19178 | 12/05/2019; 12/06/2019; 12/09/2019; 12/17/2019 | | Merchandise Invoice | | | | | $4,746.24 |
| 3.0978 | MILBERG FACTORS, INC. | PO BOX 782722 | | PHILADELPHIA | PA | 19178-2722 | Various | | Merchandise Invoice | | | | | $120,952.35 |
| 3.0979 | MILLAR ELEVATOR INDUSTRIE | PO BOX 73017-N | | CLEVELAND | OH | 44193 | 10/01/1996; 03/01/1997; 03/28/1999; 04/09/2001 | | Expense Invoice | | | | | $14,963.92 |
| 3.0980 | MILLENNIUM TECHNOLOGIES | 11 HIGH STREET | | BUTLER | NJ | 07405-1105 | 08/27/2019 | | Expense Invoice | | | | | $334.59 |
| 3.0981 | MILLER, ALAINA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $16,672.62 |
| 3.0982 | MILLS, MARI | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $1,358,648.49 |
| 3.0983 | MINES PRESS INC. | 231 CROTON AVENUE | | CORTLANDT MANOR | NY | 10567 | 08/11/2020 | | Merchandise Invoice | | | | | $2,730.00 |
| 3.0984 | MING YANG CO. | PO BOX 978 | | NEW YORK | NY | 10018 | 08/16/2019; 11/25/2019 | | Merchandise Invoice | | | | | $63,828.00 |
| 3.0985 | MINISOFT, INC. | 1024 FIRST STREET | SUITE 311 | SNOHOMISH | WA | 98290 | 03/02/2020 | | Expense Invoice | | | | | $2,900.00 |
| 3.0986 | MINOR HISTORY | 31-00 47TH AVENUE | | LONG ISLAND CITY | NY | 11101 | 01/31/2020 | | Merchandise Invoice | | | | | $5,132.80 |
| 3.0987 | MIRA LIGHTING & ELECTRIC | 71 CROOKS AVENUE | | CLIFTON | NJ | 07011 | Various | | Expense Invoice | | | | | $15,100.37 |
| 3.0988 | MISA LOS ANGELES | 1530 EAST 25TH STREET | | LOS ANGELES | CA | 90011 | 11/20/2019 | | Merchandise Invoice | | | | | $66.60 |
| 3.0989 | MISS ELAINE | PO BOX 18389M | | SAINT LOUIS | MO | 63195 | 02/25/2020 | | Merchandise Invoice | | | | | $6,846.00 |
| 3.0990 | MIWORLD ACCESSORIES LLC | 1 EAST 33RD STREET 11TH FLOOR | | NEW YORK | NY | 10016 | 01/08/2020; 02/05/2020; 02/11/2020; 03/04/2020 | | Merchandise Invoice | | | | | $13,680.00 |
| 3.0991 | MJ SOFFE CO., INC. | ONE SOFFEE DRIVE | | FAYETTEVILLE | NC | 28312 | 02/28/2020 | | Merchandise Invoice | | | | | $7,780.40 |
| 3.0992 | MMJ APPAREL INC | 1407 BROADWAY | 10TH FLOOR | NEW YORK | NY | 10018 | 03/04/2020; 06/01/2020; 08/26/2020 | | Merchandise Invoice | | | | | $17,663.10 |
| 3.0993 | MOBILITY ELEVATOR AND LIFT CO. | 4 YORK AVENUE | | WEST CALDWELL | NJ | 07006 | 03/04/2020 | | Expense Invoice | | | | | $971.25 |
| 3.0994 | MOD REF | 2078 COMPTON AVENUE | | LOS ANGELES | CA | 90011 | 08/14/2020 | | Merchandise Invoice | | | | | $13,701.50 |
| 3.0995 | MODEL TRAINING CENTER | 145 W. 14TH STREET | | NEW YORK | NY | 10011 | 05/26/2004 | | Expense Invoice | | | | | $200.00 |
| 3.0996 | MODEXTIL INC. | PO BOX 818 | | CHAMPLAIN | NY | 12919-0818 | Various | | Merchandise Invoice | | | | | $365,974.50 |
| 3.0997 | MOLLA SPACE INC. | 115 W. CALIFORNIA BLVD. #161 | | PASADENA | CA | 91105 | 01/30/2020 | | Merchandise Invoice | | | | | $3,516.00 |
| 3.0998 | MONDELEZ GLOBAL LLC | PO BOX 28115 | | NEW YORK | NY | 10087-8115 | 02/17/2020 | | Merchandise Invoice | | | | | $2,401.20 |
| 3.0999 | MONEYSWORTH & BEST USA INC. | PO BOX 746 | | ASHLAND | NH | 03217 | 02/18/2020; 06/23/2020 | | Merchandise Invoice | | | | | $435.60 |
| 3.1000 | MONOGRAM STUDIO, LLC | 17 WEST LAS OLAS BLVD. | | FT LAUDERDALE | FL | 33301 | 12/18/2019; 12/27/2019 | | Merchandise Invoice | | | | | $44.80 |
| 3.1001 | MONTELLE INTIMATES, INC. | 9250 AV DU PARC | SUITE 550 | MONTREAL | QC | H2N1Z2 | 02/26/2020 | | Merchandise Invoice | | | | | $10,254.80 |
| 3.1002 | MOOD MODELS | 8301 AVENUE K | | BROOKLYN | NY | 11236 | Various | | Expense Invoice | | | | | $6,600.00 |
| 3.1003 | MORRISON COHEN, LLP. | 909 THIRD AVENUE | | NEW YORK | NY | 10022-4731 | 07/15/2020 | | Expense Invoice | | | | | $314.60 |
| 3.1004 | MOSAIC BATH AND SPA | 347 5TH AVE | SUITE 201 | NEW YORK | NY | 10016 | 12/09/2019 | | Merchandise Invoice | | | | | $27.00 |
| 3.1005 | MOSKIDDOS | PASEO MIKELETES 14 | | BAJO TRASERA | SP | | 01/15/2020 | | Merchandise Invoice | | | | | $4,228.80 |
| 3.1006 | MOTION EAST | 35 WEST 36TH STREET | | NEW YORK | NY | 10018 | 03/27/1996; 03/27/1998 | | Merchandise Invoice | | | | | $201.51 |
| 3.1007 | MOVABLE INC | PO BOX 200338 | | PITTSBURGH | PA | 15251-0338 | 06/02/2020 | | Expense Invoice | | | | | $18,000.00 |
| 3.1008 | MOVADO GROUP, INC. | 15741 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 12/02/2019 | | Merchandise Invoice | | | | | $73.50 |
| 3.1009 | MOVADO GROUP, INC. | 15741 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 02/03/2020; 02/05/2020; 03/02/2020 | | Merchandise Invoice | | | | | $53,431.50 |
| 3.1010 | MR APPAREL GROUP | 29 WEST 36TH STREET | SUITE 1100 | NEW YORK | NY | 10018 | 12/20/2019; 12/24/2019; 02/14/2020; 02/26/2020 | | Merchandise Invoice | | | | | $20,932.80 |
| 3.1011 | MR. REBATES, INC. | 9445 INDIANAPOLIS BOULEVARD | SUITE # A102 | HIGHLAND | IN | 46322 | 11/22/2019 | | Expense Invoice | | | | | $1,500.00 |
| 3.1012 | MR. T CARTING CORP. | 73-10 EDSALL AVENUE | | GLENDALE | NY | 11385-8220 | Various | | Expense Invoice | | | | | $6,564.00 |
| 3.1013 | MSC INTERNATIONAL | 6700 THIMENS | | ST.LAURENT | QC | H4S 1S5 | 01/24/2020; 02/10/2020; 02/13/2020; 02/24/2020 | | Merchandise Invoice | | | | | $3,851.40 |
| 3.1014 | MSG CONSULTING, INC. | 411 HACKENSACK AVENUE | 5TH FLOOR | HACKENSACK | NJ | 07601 | 03/15/2020; 04/15/2020 | | Rent | | | | | $22,500.00 |
| 3.1015 | MUD PIE LLC | PO BOX 117180 | | ATLANTA | GA | 30368 | 12/18/2019; 01/14/2020; 03/24/2020 | | Merchandise Invoice | | | | | $2,385.50 |
| 3.1016 | MUNRO KIDS | PO BOX 538216 | | ATLANTA | GA | 30353-8216 | 01/26/2004 | | Merchandise Invoice | | | | | $9.00 |
| 3.1017 | MURRAY AND SENA, LLC | 2 WHITNEY AVENUE | | EAST NORWICH | NY | 11732 | 10/30/2019; 12/20/2019 | | Expense Invoice | | | | | $10,160.00 |
| 3.1018 | MUSE MANAGEMENT, INC. | 150 BROADWAY | #1101 | NEW YORK | NY | 10038 | 12/19/2019; 02/21/2020 | | Expense Invoice | | | | | $4,925.31 |
| 3.1019 | MUSTARD SEED | 1016 S. TOWNE AVENUE | #119 | LOS ANGELES | CA | 90021 | 12/09/2019; 01/30/2020 | | Merchandise Invoice | | | | | $20,544.00 |
| 3.1020 | MUTUAL SECURITY SERVICES | PO BOX 786137 | | PHILADELPHIA | PA | 19178-6137 | 04/01/2020 | | Expense Invoice | | | | | $45,270.85 |
| 3.1021 | MY MICHELLE | PO BOX 784312 | | PHILADELPHIA | PA | 19178-4312 | 08/17/2016; 02/06/2020; 02/28/2020 | | Merchandise Invoice | | | | | $19,825.66 |
| 3.1022 | MYSTIC INC. | PO BOX 786105 | | PHILADELPHIA | PA | 19178-6105 | 02/18/2020 | | Merchandise Invoice | | | | | $6,090.00 |
| 3.1023 | MYSTIC INC. | PO BOX 786105 | | PHILADELPHIA | PA | 19178 | Various | | Merchandise Invoice | | | | | $125,540.05 |
| 3.1024 | N.E. BRANDS LLC | dba XRAY JEANS | 1 W 34th STREET | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $53,799.00 |

SCHEDULE E/F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1025 | N.Y. MODEL MANAGEMENT | 7700 SUNSET BOULEVARD | | LOS ANGELES | CA | 90046 | 01/31/2020 | | Expense Invoice | | | | | $3,600.00 |
| 3.1026 | NADEGE AUGUSTE | NO PAY ADDR FROM STS | | | FO | | 12/24/1998 | | Expense Invoice | | | | | $1,300.00 |
| 3.1027 | NADRI, INC. | 2 EXECUTIVE DRIVE | SUITE 500 | FORT LEE | NJ | 07024 | 08/13/2019; 09/16/2019 | | Merchandise Invoice | | | | | $2,729.52 |
| 3.1028 | NAEEM MEHMOOD | 9 MARCY AVENUE | APARTMENT 2 | JERSEY CITY | NJ | 07304 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1029 | NAIL & BEAUTY, LLC. | 400 JERICHO TURNPIKE | SUITE 226 | JERICHO | NY | 11753 | 02/03/2020; 02/19/2020 | | Merchandise Invoice | | | | | $14,924.40 |
| 3.1030 | NARCISO RODRIGUEZ, LLC. | ATTN: ACCTS RECEIVABLE | 30 IRVING PLACE, 9TH FLOOR | NEW YORK | NY | 10003 | 11/18/2019; 06/30/2020 | | Merchandise Invoice | | | | | $60,754.21 |
| 3.1031 | NATALIE CARDONA | 3685 HARPER AVE | | BRONX | NY | 10466 | 06/22/2018 | | Expense Invoice | | | | | $263.95 |
| 3.1032 | NATASHA ACCESSORIES | 7 WEST 36TH STREET 2ND FLOOR | | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $49,476.96 |
| 3.1033 | NATION DESIGN | PO BOX 427 | | DEVON | PA | 19333 | 11/14/2019; 02/04/2020; 02/27/2020 | | Merchandise Invoice | | | | | $16,792.00 |
| 3.1034 | NATIONAL ALLERGY | 3575 KOGER BOULEVARD | SUITE 240 | DULUTH | GA | 30096 | 01/17/2020 | | Merchandise Invoice | | | | | $3,330.48 |
| 3.1035 | NATIONAL GRID | ACCT#20423-11820 | PO BOX 11741 | NEWARK | NJ | 07101 | 07/28/2020 | | Expense Invoice | | | | | $188.44 |
| 3.1038 | NATURE'S WILD ORGANIC INC | 8 CORPORATE PARK | SUITE 250 | IRVINE | CA | 92606 | 03/04/2020 | | Merchandise Invoice | | | | | $1,968.00 |
| 3.1039 | NAUTICA OPCO, LLC | PO BOX 644550 | | PITTSBURGH | PA | 15264-4550 | Various | | Merchandise Invoice | | | | | $173,274.80 |
| 3.1040 | NAZIR SHAHID | 1588 WALDEN STREET | | TEANECK | NJ | 07666 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1041 | NELINTON ROSARIO | 30 SQUIRREL LANE | | LEVITTOWN | NY | 11756 | 06/30/2019; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.1042 | NELLY NUNEZ | 135-49 123RD STREET | 2ND FL | SOUTH OZONE PARK | NY | 11420 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1043 | NESTLE USA INC. | PO BOX 93243 | | CHICAGO | IL | 60673-3243 | 06/06/2003 | | Merchandise Invoice | | | | | $152.80 |
| 3.1044 | NETELIXIR, INC | 3 INDEPENDENCE WAY | SUITE 203 | PRINCETON | NJ | 08540 | 02/06/2020; 03/09/2020 | | Expense Invoice | | | | | $40,336.12 |
| 3.1045 | NEUMAN, STUART | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $689,428.46 |
| 3.1046 | NEW BALANCE ATHLETIC SHOE | PO BOX 415206 | | BOSTON | MA | 02241 | Various | | Merchandise Invoice | | | | | $95,129.80 |
| 3.1047 | NEW BALANCE/ANUE | PO BOX 415206 | | BOSTON | MA | 02241 | 02/13/2020; 02/27/2020; 03/09/2020; 03/17/2020 | | Merchandise Invoice | | | | | $36,839.50 |
| 3.1048 | NEW COMMERCIAL CAPITAL | PO BOX 847172 | | LOS ANGELES | CA | 90084-7172 | Various | | Merchandise Invoice | | | | | $33,443.25 |
| 3.1049 | NEW ENGLAND MOTOR FREIGHT | 1-71 NORTH AVENUE,EAST | P. O. BOX 6031 | ELIZABETH | NJ | 07207-6031 | 07/29/2010 | | Expense Invoice | | | | | $727.66 |
| 3.1050 | NEW ICON MODELS LLC | 220 E. 23RD ST., STE. 7 | | NEW YORK | NY | 11206 | 02/03/2020; 02/04/2020; 02/07/2020 | | Expense Invoice | | | | | $6,000.00 |
| 3.1051 | NEW YORK CITY VACATIONS, INC. | 300 MARKET STREET | | KINGSTON | PA | 18704 | 02/04/2020 | | Expense Invoice | | | | | $30.81 |
| 3.1052 | NEW YORK COUNTY REGISTAR | NO PAY ADDR FROM STS | | | FO | | 03/27/1995 | | Expense Invoice | | | | | $25,207.00 |
| 3.1053 | NEW YORK DOWNTOWN HOSPITA | PO BOX 350 | | PLAINVIEW | NY | 11803-0350 | 08/22/2007 | | Expense Invoice | | | | | $101.00 |
| 3.1054 | NEW YORK PRESBYTERIAN HOSP | PO BOX 9305 | | NEW YORK | NY | 10087 | 11/01/2017 | | Expense Invoice | | | | | $110.73 |
| 3.1055 | NEWGISTICS - LBX | PO BOX 732516 | | DALLAS | TX | 75373 | 02/08/2020; 02/22/2020; 02/29/2020; 03/21/2020 | | Expense Invoice | | | | | $139.79 |
| 3.1056 | NIKE INC. | 111 8TH AVENUE, 6TH FLOOR | | NEW YORK | NY | 10011 | 06/21/2007 | | Merchandise Invoice | | | | | $153.40 |
| 3.1057 | NIKE INC. | LICENSED & TEAM APPAREL | PO BOX 277482 | ATLANTA | GA | 30384-7482 | 12/03/2019; 12/04/2019 | | Merchandise Invoice | | | | | $549.00 |
| 3.1058 | NIKE INC. | 7932 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | Various | | Merchandise Invoice | | | | | $311,069.75 |
| 3.1059 | NINE WEST FOOTWEAR CORP. | JONES APPAREL GROUP USA, INC. | PO BOX 277512 | ATLANTA | GA | 30384-7512 | 06/04/2004 | | Merchandise Invoice | | | | | $12.00 |
| 3.1060 | NISSAN MOTOR ACCEPTANCE CORP | PO BOX 740596 | AC# 25008048888 | CINCINNATI | OH | 45274-0596 | 09/15/2020 | | Rent | | | | | $295.12 |
| 3.1061 | NJ FLEXOGRAPHY PRINTING LLC | 325 DALZIEL ROAD | | LINDEN | NJ | 07036 | 03/12/2020; 03/24/2020 | | Expense Invoice | | | | | $21,155.52 |
| 3.1062 | NOLAN ORIGINALS LLC | PO BOX 674337 | | DALLAS | TX | 75267-4337 | 06/08/2007 | | Merchandise Invoice | | | | | $715.50 |
| 3.1063 | NORDICWARE INC. | NW8657 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-8657 | 08/16/2011; 03/06/2020 | | Merchandise Invoice | | | | | $5,425.17 |
| 3.1064 | NORTHPOINT TRADING | 347 5TH AVENUE | SECOND FLOOR | NEW YORK | NY | 10016 | 02/18/2020 | | Merchandise Invoice | | | | | $2,244.00 |
| 3.1065 | NOXS INC. | 9500 MEILLEUR STREET | SUITE 200 | MONTREAL | QC | H2N 2B7 | 03/10/2020 | | Merchandise Invoice | | | | | $22,250.00 |
| 3.1066 | NOXS INC. | 9500 MEILLEUR | SUITE 200 | MONTREAL | QC | H2N 2B7 | 11/05/2019; 11/18/2019; 12/23/2019 | | Merchandise Invoice | | | | | $20,308.80 |
| 3.1067 | NTD APPAREL, INC | 700 MCCAFFERY | | SAINT-LAURENT | QC | H4T 1N1 | 02/13/2020 | | Merchandise Invoice | | | | | $3,876.00 |
| 3.1068 | NTS IV USA, CORP | 76 WEST 35TH STREET FLOOR 4 | | NEW YORK | NY | 10001 | 11/18/2019 | | Merchandise Invoice | | | | | $229.91 |
| 3.1069 | NUNEZ, NELLY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $144,652.58 |
| 3.1070 | NVMK SALES | 7803 1/2 BEVERLY BLVD | | LOS ANGELES | CA | 90036 | 01/07/2020 | | Merchandise Invoice | | | | | $2,372.90 |
| 3.1071 | NYC DEPARTMENT OF BUILDINGS | 280 BROADWAY,LL 10/81 DIV 6FL | | NEW YORK | NY | 10007 | 03/27/2007 | | Expense Invoice | | | | | $420.00 |
| 3.1072 | NYC DEPARTMENT OF CONSUME | 42 BROADWAY | | NEW YORK | NY | 10004 | 01/03/2007 | | Expense Invoice | | | | | $380.00 |
| 3.1073 | NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS | CHURCH STREET STATION | NEW YORK | NY | 10008-3600 | 06/29/2020 | | Expense Invoice | | | | | $565.00 |
| 3.1074 | NYC DEPARTMENT OF FINANCE | HEARING BY MAIL UNIT | PO BOX 29021 | BROOKLYN | NY | 11202-9021 | Various | | Expense Invoice | | | | | $1,345.00 |
| 3.1075 | NYC WATER BOARD | PO BOX 11863 | | NEWARK | NJ | 07101 | Various | | Expense Invoice | | | | | $13,864.57 |
| 3.1076 | NYCL ACQUISITIONS LLC | PIER 83, WEST 42ND ST | | NEW YORK | NY | 10036 | 05/23/2019; 02/04/2020 | | Expense Invoice | | | | | $257.98 |
| 3.1077 | NYS OFF COURT ADMINISTRAT | ATTN: CRIMINAL HISTORY SEARCH | 25 BEAVER STREET | NEW YORK | NY | 10004 | 02/01/2020 | | Expense Invoice | | | | | $24,467.00 |
| 3.1078 | NYU DOWNTOWN HOSPITAL | 170 WILLIAMS STREET | | NEW YORK | NY | 10038 | Various | | Expense Invoice | | | | | $713.42 |
| 3.1079 | NYWD INC. | 2090 FLATBUSH AVENUE | | BROOKLYN | NY | 11234 | 12/09/2019 | | Merchandise Invoice | | | | | $180.00 |
| 3.1080 | NYWD INC. | 2090 FLATBUSH AVENUE | | BROOKLYN | NY | 11234 | 02/05/2020; 03/05/2020 | | Merchandise Invoice | | | | | $61,238.00 |
| 3.1081 | O & M NEW YORK, LLC. | DIV: OVADIA AND SONS | 1411 BROADWAY | NEW YORK | NY | 10018 | 01/10/2020; 02/14/2020; 02/26/2020 | | Merchandise Invoice | | | | | $19,216.40 |
| 3.1082 | O.C. TANNER RECOGNITION COMP | PO BOX 410023 | | SALT LAKE CITY | UT | 84141-0023 | Various | | Expense Invoice | | | | | $38,012.75 |
| 3.1083 | OFF WHITE OPERATING SOHO LLC | ATTN: PAOLO ZANOTTI FUNARO | 350 FIFTH AVE - 41ST FLOOR | NEW YORK | NY | 10011 | Various | | Merchandise Invoice | | | | | $87,147.00 |
| 3.1084 | OGGI CORP. | 1809 1/2 NORTH ORAGETHORPE PK | | ANAHEIM | CA | 92801 | 01/23/2020; 02/26/2020 | | Merchandise Invoice | | | | | $1,574.64 |
| 3.1085 | OKEY DOKEY INC | 251 174TH STREET | UNIT 718 | SUNNY ISLES BEACH | FL | 33160 | 02/19/2020 | | Merchandise Invoice | | | | | $2,583.00 |
| 3.1086 | OKSANA KOVALOVA | 1775 YORK ST., APT 34-A | | NEW YORK | NY | 10128 | 02/21/2020; 03/10/2020; 03/17/2020 | | Expense Invoice | | | | | $6,090.00 |
| 3.1087 | OLARTE FOUSSARD | 60 WALKER STREET | | NEW YORK | NY | 10013 | Various | | Merchandise Invoice | | | | | $67,191.27 |
| 3.1088 | OLD SOLES, INC. | 34 W. 33RD STREET | UNIT 905 | NEW YORK | NY | 10001 | 07/09/2020; 07/13/2020 | | Merchandise Invoice | | | | | $9,485.30 |
| 3.1089 | OLIVIA MILLER, INC. | C/O JS-BH HOLDING | PO BOX 841925 | BOSTON | MA | 02284-1925 | 03/12/2020 | | Merchandise Invoice | | | | | $1,641.00 |
| 3.1090 | OLR AMERICA INC. | 100 SOUTH FIFTH STREET | SUITE 850 | MINNEAPOLIS | MN | 55402 | 06/30/2020; 08/01/2020; 09/01/2020 | | Expense Invoice | | | | | $22,800.00 |
| 3.1091 | ONE STEP UP | A/R DEPT | 1412 BROADWAY, 3RD FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $14,914.80 |
| 3.1093 | ONTEL PRODUCTS CORP. | 21 LAW DRIVE | | FAIRFIELD | NJ | 07004 | 12/09/2019; 12/12/2019 | | Merchandise Invoice | | | | | $529.20 |
| 3.1094 | ONWARD LUXURY GROUP INC | 545 WEST 25TH ST | | NEW YORK | NY | 10001 | 11/22/2019 | | Merchandise Invoice | | | | | $3,659.25 |
| 3.1095 | ONWARD SEARCH, INC. | PO BOX 5063 | | NEW YORK | NY | 10087 | Various | | Expense Invoice | | | | | $18,329.63 |
| 3.1096 | OPEN TEXT INC. | formerly GXS, INC. | c/o JP MORGAN LOCKBOX | CHICAGO | IL | 60673-1346 | 03/31/2020; 04/30/2020; 05/31/2020; 06/30/2020 | | Expense Invoice | | | | | $35,000.00 |

In re: Century 21 Department Stores LLC
Case No. 20-12097

SCHEDULE E ATTACHMENT
Creditors Who Have a Claim for Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1097 | OPERATIONSINC, LLC | 383 MAIN AVENUE | FOURTH FLOOR | NORWALK | CT | 06851 | 08/19/2020 | | Expense Invoice | | | | | $3,282.50 |
| 3.1098 | OPTAROS INC. | PO BOX 74008221 | | CHICAGO | IL | 60674-8221 | 03/16/2020; 06/08/2020 | | Expense Invoice | | | | | $157,500.00 |
| 3.1099 | ORACLE AMERICA, INC. | PO BOX 203448 | | DALLAS | TX | 75320-3448 | Various | | Expense Invoice | | | | | $431,493.40 |
| 3.1100 | ORIGINS NATURAL RESOURCES | PO BOX 223455 | | PITTSBURGH | PA | 15251 | Various | | Merchandise Invoice | | | | | $1,793.96 |
| 3.1101 | ORLY SHOES | 15 WEST 34TH STREET | 7TH FLOOR | NEW YORK | NY | 10001 | 03/09/2020 | | Merchandise Invoice | | | | | $3,990.00 |
| 3.1102 | ORR, STEPHANIE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $15,525.38 |
| 3.1103 | OSWALD, KURT W | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $470,806.41 |
| 3.1104 | OTIS ELEVATOR COMPANY | PO BOX 730400 | | DALLAS | TX | 75373-0400 | 04/20/2020 | | Expense Invoice | | | | | $1,283.52 |
| 3.1105 | OUTDOOR VOICES | 110 CHALMERS AVENUE | | AUSTIN | TX | 78702 | 01/31/2020 | | Merchandise Invoice | | | | | $114.00 |
| 3.1106 | OUTLOOK EYEWEAR COMPANY | DEPT# 1419 | | DENVER | CO | 80291-1419 | 01/31/2020; 03/06/2020; 03/13/2020 | | Merchandise Invoice | | | | | $69,472.50 |
| 3.1107 | OWEN LINDQUIST | 505 OCEAN AVENUE | APARTMENT #5C | BROOKLYN | NY | 11226 | 02/25/2020; 03/17/2020 | | Expense Invoice | | | | | $1,400.00 |
| 3.1108 | OXO INTERNATIONAL LTD. | PO BOX 849920 | | DALLAS | TX | 75284-9920 | 02/28/2020; 03/10/2020 | | Merchandise Invoice | | | | | $3,339.77 |
| 3.1109 | P&H TRADING INC. | 18 W 38TH ST | | NEW YORK | NY | 10018 | 05/08/2002 | | Merchandise Invoice | | | | | $69.51 |
| 3.1110 | P.T.S. AMERICA, INC. | 222 FIFTH AVENUE | | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $15,623.00 |
| 3.1111 | PABLO VARGAS | 1739 MONTGOMERY | | BRONX | NY | 10453 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1112 | PAIGE, LLC | PO BOX 561443 | | DENVER | CO | 80256 | 11/26/2019; 02/06/2020; 02/27/2020 | | Merchandise Invoice | | | | | $54,960.00 |
| 3.1113 | PAJAR DISTRIBUTION LTEE | 4509 AVENUE COLONIALE | | MONTREAL | QC | H2T1V8 | 11/11/2019; 12/02/2019; 12/13/2019; 02/26/2020 | | Merchandise Invoice | | | | | $3,671.25 |
| 3.1114 | PALM SERVICES | PO BOX 163 | | WILLISTON PARK | NY | 11596 | Various | | Expense Invoice | | | | | $12,061.98 |
| 3.1115 | PALMER TRADING COMPANY CORP | 67 WEST STREET | SUITE 234 | BROOKLYN | NY | 11222 | 11/25/2019 | | Merchandise Invoice | | | | | $18.75 |
| 3.1116 | PAMELA PLUMMER | 111 THIRD AVENUE | | BELMAR | NJ | 07719 | Various | | Expense Invoice | | | | | $4,100.00 |
| 3.1117 | PANDA DIPLOMACY | 401 BROADWAY, STE 2304 | | NEW YORK | NY | 10013 | 01/31/2020; 02/05/2020; 02/14/2020 | | Merchandise Invoice | | | | | $8,595.00 |
| 3.1118 | PANNEE GROUP INC. | 2230 VALDINA STREET | | DALLAS | TX | 75207 | Various | | Merchandise Invoice | | | | | $24,404.00 |
| 3.1119 | PANORAMA TOURS INC. | 480 MAIN AVE., SUITE 8 | | WALLINGTON | NJ | 07057 | Various | | Expense Invoice | | | | | $22,631.25 |
| 3.1120 | PAPER PLANES IP HOLDINGS LLC | 540 W 26TH STREET | | NEW YORK | NY | 10001 | 11/05/2019; 11/22/2019; 12/10/2019; 02/01/2020 | | Merchandise Invoice | | | | | $17,487.04 |
| 3.1121 | PAR MARR & ASSOCIATES, LLC. | BLING20-SUITE 104 | 525 BROADHOLLOW RD | MELVILLE | NY | 11747 | 01/30/2020 | | Merchandise Invoice | | | | | $7,047.00 |
| 3.1122 | PARAMOUNT APPAREL INTL | PO BOX 775341 | | CHICAGO | IL | 60677-5341 | Various | | Merchandise Invoice | | | | | $22,279.00 |
| 3.1123 | PARK FRAGRANCE LLC | dba THE FRAGRANCE GROUP | 70 WEST 36TH STREET, SUITE 4B | NEW YORK | NY | 10018 | 02/27/2020; 03/09/2020 | | Merchandise Invoice | | | | | $40,875.00 |
| 3.1124 | PARKSIDE FIRE & SECURITY, INC. | 237 HIGHLAND PARKWAY | | BUFFALO | NY | 14223 | 05/14/2020; 06/08/2020 | | Expense Invoice | | | | | $1,573.32 |
| 3.1125 | PARRA, PRISCILA R | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $2,569.26 |
| 3.1126 | PARTHENON GLASS INC | 790 MCDONALD AVENUE | | BROOKLYN | NY | 11218 | Various | | Expense Invoice | | | | | $18,312.81 |
| 3.1127 | PASTOURELLE LLC | PO BOX 360655 | | PITTSBURGH | PA | 15251-6655 | Various | | Merchandise Invoice | | | | | $50,252.00 |
| 3.1128 | PAUL FEY | 26 CARMINE ST | APT A | NEW YORK | NY | 10014 | 01/24/2020; 01/31/2020 | | Expense Invoice | | | | | $800.00 |
| 3.1129 | PAUL KHAJENOORI | 2018 KENNETH ROAD | | MERRICK | NY | 11566 | 08/24/2020; 09/07/2020 | | Expense Invoice | | | | | $908.00 |
| 3.1130 | PAUL RABINOWITZ GLASS CO., INC | 1401-15 NORTH AMERICAN STREET | | PHILADELPHIA | PA | 19122 | 06/30/2020 | | Expense Invoice | | | | | $6,800.00 |
| 3.1131 | PAUL SMITH INC. | 142 GREENE STREET | CONTACT: XIOMARA DIAZ | NEW YORK | NY | 10012 | Various | | Merchandise Invoice | | | | | $10,270.00 |
| 3.1132 | PAULO CASSIO CABRAL | 20-51 36TH STREET | | ASTORIA | NY | 11105 | 02/21/2020; 02/28/2020 | | Expense Invoice | | | | | $1,600.00 |
| 3.1133 | PAVLO TEREKHOV | 39 WEST 89TH STREET | APARTMENT 3B | NEW YORK | NY | 10024 | 02/18/2020 | | Expense Invoice | | | | | $300.00 |
| 3.1134 | PAZ INTERIORS INC. | 607-A ALBANY AVENUE | | AMITYVILLE | NY | 11701 | 02/03/2020; 02/28/2020; 03/12/2020 | | Expense Invoice | | | | | $44,320.10 |
| 3.1135 | PCM TECHNOLOGIES LLC. | 1020 LAWRENCE AVENUE W | SUITE 206 | TORONTO | ON | M6A 1C8 | 03/01/2020; 04/01/2020; 05/01/2020; 09/01/2020 | | Expense Invoice | | | | | $2,458.60 |
| 3.1136 | PCNMICRO CORP. | 1345 QUEEN ANNE ROAD | | TEANECK | NJ | 07666 | Various | | Expense Invoice | | | | | $3,375.60 |
| 3.1137 | PDQ.COM | PO BOX 1229 | | SALT LAKE CITY | UT | 84110 | 05/01/2020 | | Expense Invoice | | | | | $3,198.76 |
| 3.1138 | PEELED INC | 30 MARTIN ST., SUITE 3-B | | CUMBERLAND | RI | 02864 | 03/23/2020 | | Merchandise Invoice | | | | | $1,364.52 |
| 3.1139 | PEERLESS CLOTHING | 200 INDUSTRIAL PARK ROAD | | SAINT ALBANS | VT | 05478-1873 | Various | | Merchandise Invoice | | | | | $1,569,322.91 |
| 3.1143 | PEKING HANDRICRAFT, INC. | 1388 SAN MATEO AVE. | | SOUTH SAN FRANCISC | CA | 94080 | 02/19/2020 | | Merchandise Invoice | | | | | $8,303.00 |
| 3.1144 | PEM AMERICA, INC. | 70 WEST 36TH ST | 2ND FLOOR | NEW YORK | NY | 10018 | 12/24/2019 | | Merchandise Invoice | | | | | $35.00 |
| 3.1145 | PENSKE TRUCK LEASING CO | PO BOX 827380 | | PHILADELPHIA | PA | 19182-7380 | Various | | Expense Invoice | | | | | $88,291.38 |
| 3.1146 | PERCY I ALBAN CHUQUIPOMA | 77-44 AUSTIN STREET | APARTMENT 2C | FOREST HILLS | NY | 11375 | Various | | Expense Invoice | | | | | $3,800.00 |
| 3.1147 | PERRY ELLIS MENSWEAR, LLC. | PO BOX 277017 | | ATLANTA | GA | 30384 | Various | | Merchandise Invoice | | | | | $81,467.50 |
| 3.1149 | PESERICO USA INC | C/O PALMA SETTIMI | 7 SUTTON PLACE | BREWSTER | NY | 10509 | 02/06/2020 | | Merchandise Invoice | | | | | $563.95 |
| 3.1150 | PETER GRIMM LTD | 550 RANCHEROS DRIVE | | SAN MARCOS | CA | 92069 | 01/31/2020; 03/03/2020 | | Merchandise Invoice | | | | | $5,160.00 |
| 3.1151 | PETER MANNARINO | 21 GILLESPIE ROAD | | BLOOMFIELD | NJ | 07003 | 07/09/2020 | | Expense Invoice | | | | | $348.20 |
| 3.1152 | PETLIFE, LLC. | 180 NORTHFIELD AVENUE | | EDISON | NJ | 08837 | 02/24/2020 | | Merchandise Invoice | | | | | $1,539.00 |
| 3.1153 | PHIDAL INC. | 20900 N.E. 30TH AVENUE | SUITE 407 | AVENTURA | FL | 33180 | 09/27/2019; 02/10/2020; 03/03/2020 | | Merchandise Invoice | | | | | $6,615.38 |
| 3.1154 | PHILADELPHIA PARKING AUTHORITY | 701 MARKET STREET | | PHILADELPHIA | PA | 19106 | 06/01/2020; 07/01/2020; 08/01/2020; 09/01/2020 | | Expense Invoice | | | | | $9,460.00 |
| 3.1155 | PHILIP WHITNEY LTD. | 63-15 TRAFFIC AVE | | RIDGEWOOD | NY | 11385 | 02/21/2020 | | Merchandise Invoice | | | | | $7,673.40 |
| 3.1156 | PHILLIPS VAN HEUSEN CORP. | 1411 BROADWAY | 2ND FLOOR | NEW YORK | NY | 10018 | 03/17/2020; 03/23/2020 | | Merchandise Invoice | | | | | $14,238.00 |
| 3.1157 | PHILLIPS VAN HEUSEN CORP. | PO BOX 532513 | | ATLANTA | GA | 30353 | Various | | Merchandise Invoice | | | | | $1,835,997.93 |
| 3.1159 | PHOENIX HOLDINGS (1935) LLC | C/O COHN HANDLER STURM | 11620 WILSHIRE BLVD, SUITE 875 | LOS ANGELES | CA | 90025 | 02/27/2020 | | Merchandise Invoice | | | | | $504.00 |
| 3.1160 | PILY Q | 11760 SORRENTO VALLEY RD | SUITE L-ACCOUNTS PAYABLE | SAN DIEGO | CA | 92121 | 12/19/2019 | | Merchandise Invoice | | | | | $78.00 |
| 3.1161 | PINK N BLUE INC. | 385 5TH AVENUE | 2ND FLOOR | NEW YORK | NY | 10016 | 03/04/2020; 03/05/2020; 08/28/2020 | | Merchandise Invoice | | | | | $2,473.50 |
| 3.1162 | PINTO, ADELE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $758,850.81 |
| 3.1163 | PIPP MOBILE STORAGE SYSTEMS, I | PO BOX 674812 | | DETROIT | MI | 48267-4812 | 02/21/2020 | | Expense Invoice | | | | | $1,381.86 |
| 3.1164 | PISANE, LAUREN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $90,955.54 |
| 3.1165 | PLANET HEADSET | PO BOX 499 | 811 ENATI WAY | FOX ISLAND | WA | 98333 | Various | | Expense Invoice | | | | | $4,530.86 |
| 3.1166 | POP GOURMET LLC | 14520 INTERURBAN AVE S. | D100 | TUKWILA | WA | 98168 | 02/25/2020 | | Merchandise Invoice | | | | | $604.80 |
| 3.1167 | POPPIN, INC. | 16 MADISON SQUARE WEST | 3RD FLOOR | NEW YORK | NY | 10010 | 06/05/2020 | | Merchandise Invoice | | | | | $3,825.36 |
| 3.1168 | POPTIME SNACK BRANDS LLC. | 200 CLIFTON BOULEVARD | SUITE 5 | CLIFTON | NJ | 07011 | 03/06/2020 | | Merchandise Invoice | | | | | $1,526.76 |
| 3.1169 | POPULAR BATH PRODUCTS | 808 GEORGIA AVENUE | | BROOKLYN | NY | 11207 | 02/13/2020 | | Merchandise Invoice | | | | | $2,664.00 |

SCHEDULE E/F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1170 | PORT AUTHORITY OF NY & NJ | PO BOX 827324 | | PHILADELPHIA | PA | 19182-7324 | 08/26/2020; 09/25/2020 | | Expense Invoice | | | | | $90,864.34 |
| 3.1171 | PORTMEIRION USA | 105 PROGRESS LANE | | WATERBURY | CT | 06705 | 01/30/2020 | | Merchandise Invoice | | | | | $1,838.70 |
| 3.1172 | POS REMARKETING GROUP | 1059 N. OLD RAND ROAD | | WAUCONDA | IL | 60084 | Various | | Expense Invoice | | | | | $59,098.49 |
| 3.1173 | POWERREVIEWS, INC. | 1 NORTH DEARBORN STREET | | CHICAGO | IL | 60602 | Various | | Expense Invoice | | | | | $26,035.05 |
| 3.1174 | PPI APPAREL GROUP | 320 FIFTH AVENUE | 2ND FLOOR | NEW YORK | NY | 10001 | 11/18/2019; 03/19/2020 | | Merchandise Invoice | | | | | $25,338.00 |
| 3.1175 | PRECIDIO INC. | 35 PRECIDIO COURT | BRAMPTON, ONTARIO | BRAMPTON | FO | L6S 6B7 | 09/21/2007 | | Merchandise Invoice | | | | | $6.67 |
| 3.1176 | PRECISION DOOR COMPANY INC. | 1498 CLYDE WARE DRIVE | | BRISTOL | PA | 19007-2912 | 07/15/2020 | | Expense Invoice | | | | | $3,980.00 |
| 3.1177 | PREMIER ADVANCE CONTRACTING | PO BOX 970 | | MOUNT KISCO | NY | 10549 | 05/24/2020 | | Expense Invoice | | | | | $47,550.00 |
| 3.1182 | PREMIER BRANDS GROUP HOLDINGS | ONE JEANSWEAR GROUP LLC | PO BOX 277512 | ATLANTA | GA | 30384 | Various | | Merchandise Invoice | | | | | $142,597.10 |
| 3.1179 | PREMIER BRANDS GROUP HOLDINGS | THE JEWELRY GROUP INC. | PO BOX 277512 | ATLANTA | GA | 30384-7512 | 02/10/2020; 02/10/2020 | | Merchandise Invoice | | | | | $9,519.34 |
| 3.1181 | PREMIER BRANDS GROUP HOLDINGS | formerly NINE WEST HOLDINGS | PO BOX 277512 | ATLANTA | GA | 30384-7512 | Various | | Merchandise Invoice | | | | | $46,925.65 |
| 3.1183 | PREMIER HOME IMPORTS | 230 5TH AVE | SUITE 1600 | NEW YORK | NY | 10001 | 02/17/2020 | | Merchandise Invoice | | | | | $1,092.96 |
| 3.1184 | PRIMARY CONTROL SYSTEMS, | ONE FAIRCHILD COURT, SUITE 290 | | PLAINVIEW | NY | 11803 | 02/24/2020; 04/08/2020 | | Expense Invoice | | | | | $4,342.00 |
| 3.1185 | PRIME BUSINESS CREDIT, INC. | PO BOX 741084 | | LOS ANGELES | CA | 90074-1084 | Various | | Merchandise Invoice | | | | | $254,059.90 |
| 3.1186 | PRIME MARKETING AND SALES | 45 VAN SINDEREN AVENUE | | BROOKLYN | NY | 11207 | 02/10/2020; 02/20/2020 | | Merchandise Invoice | | | | | $711.00 |
| 3.1187 | PRINT & CONTRACT, INC. | 28 MARCY AVENUE | FIRST FLOOR | BROOKLYN | NY | 11211 | 01/01/2020 | | Expense Invoice | | | | | $15,404.22 |
| 3.1188 | PRISCILLA PARRA | 439 AUTUMN AVENUE | FLOOR 1 | BROOKLYN | NY | 11208 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1189 | PRO MEDICAL, LLC | ATTN. JOHN MOLINARI | PO BOX 620126 | NEWTON LOWER FALLS | MA | 02462 | 02/03/1999 | | Expense Invoice | | | | | $162.27 |
| 3.1190 | PRO SERIES APPAREL | 6150 TRANS CANADA HIGHWAY | | ST-LAURENT | QU | H4T1X5 | 02/26/2020 | | Merchandise Invoice | | | | | $1,674.00 |
| 3.1191 | PROENZA SCHOULER, LLC | 495 BROADWAY | 8TH FLOOR | NEW YORK | NY | 10012 | 12/09/2019; 12/14/2019 | | Merchandise Invoice | | | | | $1,085.25 |
| 3.1192 | PROFOOT INC | 919 FAIRMOUNT AVE. | | ELIZABETH | NJ | 07201 | 02/05/2020; 03/04/2020 | | Merchandise Invoice | | | | | $4,017.60 |
| 3.1193 | PROGRESSIVE INTERNATIONAL CORP | PO BOX 911615 | | DENVER | CO | 80291-1615 | 01/20/2020; 02/14/2020 | | Merchandise Invoice | | | | | $2,079.91 |
| 3.1194 | PROJEK RAW USA INC. | 433 CHABANEL WEST | SUITE 1000 | MONTREAL | QC | H2N2J8 | 03/04/2020; 03/09/2020; 03/13/2020 | | Merchandise Invoice | | | | | $51,742.50 |
| 3.1195 | PROJEK RAW, INC. | 433 CHABANEL WEST | #1000 | MONTREAL | QC | H2N2J8 | 02/04/2020; 03/10/2020 | | Merchandise Invoice | | | | | $12,662.50 |
| 3.1196 | PRO'S CHOICE BEAUTY CARE INC. | 35 SAWGRASS DRIVE | | BELLPORT | NY | 11713 | 02/25/2020; 03/10/2020 | | Merchandise Invoice | | | | | $15,026.88 |
| 3.1197 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | 08/10/2020 | | Expense Invoice | | | | | $63,960.37 |
| 3.1198 | PUIG USA, INC. | DEPT AT 952300 | | ATLANTA | GA | 31192-2300 | Various | | Merchandise Invoice | | | | | $291,181.22 |
| 3.1199 | PUMA NORTH AMERICA | PO BOX 74007020 | | CHICAGO | IL | 60674 | Various | | Merchandise Invoice | | | | | $391,163.93 |
| 3.1200 | PUMP EXPRESS | 190 MAIN AVENUE | | WALLINGTON | NJ | 07057 | 03/04/2020 | | Expense Invoice | | | | | $1,380.79 |
| 3.1201 | PUNCH STUDIO | PO BOX 3663 | | CULVER CITY | CA | 90231-3663 | Various | | Merchandise Invoice | | | | | $6,605.60 |
| 3.1202 | PVH CORP | PO BOX 532513 | | ATLANTA | GA | 30353 | Various | | Merchandise Invoice | | | | | $2,504,668.53 |
| 3.1204 | PVH LEGWEAR LLC | 1411 BROADWAY | 2ND FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $245,814.93 |
| 3.1206 | QUALITY FRAGRANCE GROUP | PO BOX 536293 | | PITTSBURGH | PA | 15253-5904 | Various | | Merchandise Invoice | | | | | $223,742.78 |
| 3.1207 | QUALITY IMAGING SERVICES | dba PRINT STRUCTURES | PO BOX 908 | NEW YORK | NY | 10272 | 02/27/2020; 03/05/2020 | | Expense Invoice | | | | | $2,625.21 |
| 3.1208 | QUALITY KING DIST INC | 35 SAWGRASS DRIVE | SUITE 1 | BELLPORT | NY | 11713 | 03/10/2020 | | Merchandise Invoice | | | | | $2,347.20 |
| 3.1209 | QUANTUM CONCEPT, INC. | dba AGE OF WISDOM | 5701 S. EASTERN AVENUE | COMMERCE | CA | 90040 | Various | | Merchandise Invoice | | | | | $49,958.00 |
| 3.1210 | QUARTZ CO. | 3465 RUE JARRY E. SUITE 501 | | MONTREAL | QC | H1Z 2G1 | 01/22/2020; 02/25/2020; 07/13/2020 | | Merchandise Invoice | | | | | $135,526.05 |
| 3.1211 | QUAY EYEWARE INC | 821 HOWARD ST | | SAN FRANCISCO | CA | 94103-3009 | 11/21/2019 | | Merchandise Invoice | | | | | $30,836.00 |
| 3.1212 | QUE MANAGEMENT, INC. | 354 BROADWAY | | NEW YORK | NY | 10013 | 01/31/2020 | | Expense Invoice | | | | | $1,800.00 |
| 3.1213 | QUINN APPAREL, INC. | 19440 PEACHLAND BLVD | UNIT 1 | PORT CHARLOTTE | FL | 33948 | Various | | Merchandise Invoice | | | | | $282,307.40 |
| 3.1214 | QUINN, JOHN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $16,058.18 |
| 3.1215 | RABINER, STEFANIE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $555,242.08 |
| 3.1216 | RACHEL FEINGOLD | 64 STORER AVE. | APARTMENT 105 | PELHAM | NY | 10803 | 10/31/2019; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.1217 | RAFAEL ALLENDE | 21101 SAN SIMEON WAY | | NORTH MIAMI BEACH | FL | 33179 | Various | | Expense Invoice | | | | | $250.00 |
| 3.1218 | RAFAEL SOCHAKOV | 2000 Monroe PI NE | Apt #7104 | ATLANTA | GA | 30324 | 02/26/2020; 03/04/2020; 03/11/2020 | | Expense Invoice | | | | | $2,700.00 |
| 3.1219 | RAINS USA INC. | C/O SVENSKA HANDLESBANKEN | 875 3RD AVE., 4TH FLOOR | NEW YORK | NY | 10022-7218 | 01/28/2020 | | Merchandise Invoice | | | | | $41,588.00 |
| 3.1220 | RAKUTEN REWARDS | 999 PLAZA DRIVE | SUITE 670 | SCHAUMBURG | IL | 60173 | 01/31/2020 | | Expense Invoice | | | | | $15,000.00 |
| 3.1221 | RALPH LAUREN | PO BOX 731265 | | DALLAS | TX | 75373 | 03/06/2020 | | Merchandise Invoice | | | | | $31,416.15 |
| 3.1222 | RALPH LAUREN | PO BOX 731075 | | DALLAS | TX | 75373-1075 | 01/13/2020; 01/14/2020; 01/21/2020; 02/04/2020 | | Merchandise Invoice | | | | | $125,975.73 |
| 3.1223 | RALPH LAUREN | 23839 NETWORK PLACE | | CHICAGO | IL | 60673-1238 | 02/07/2020; 02/10/2020; 02/13/2020 | | Merchandise Invoice | | | | | $87,159.60 |
| 3.1224 | RALPH LAUREN | PO BOX 911295 | | DALLAS | TX | 75391 | Various | | Merchandise Invoice | | | | | $197,184.32 |
| 3.1226 | RALPH LAUREN | PO BOX 911371 | | DALLAS | TX | 75391 | Various | | Merchandise Invoice | | | | | $44,014.98 |
| 3.1227 | RAMALLAH TRADING CO. INC. | 295 FIFTH AVENUE | SUITE 219 | NEW YORK | NY | 10016 | 12/10/2019; 12/19/2019; 01/24/2020; 03/16/2020 | | Merchandise Invoice | | | | | $4,580.00 |
| 3.1228 | RAMPART BROKERAGE CORP. | PO BOX 5494 | | NEW HYDE PARK | NY | 11042-5494 | 01/13/2020 | | Expense Invoice | | | | | $3,278.72 |
| 3.1229 | RANDA ACCESSORIES | PO BOX 93474 | | CHICAGO | IL | 60673 | Various | | Merchandise Invoice | | | | | $17,625.82 |
| 3.1230 | RANDA CORP | 24206 NETWORK PLACE | | CHICAGO | IL | 60673 | 01/06/2020 | | Merchandise Invoice | | | | | $144.00 |
| 3.1231 | RANDA CORP | PO BOX 36454 | | NEWARK | NJ | 07188 | Various | | Merchandise Invoice | | | | | $59,550.26 |
| 3.1233 | RANDA CORP | PO BOX 93474 | | CHICAGO | IL | 60673-3474 | Various | | Merchandise Invoice | | | | | $2,634.48 |
| 3.1235 | RANI ARABELLA | 225 WEST 39TH STREET | SUITE 301 | NEW YORK | NY | 10018 | 02/28/2020 | | Merchandise Invoice | | | | | $33,110.00 |
| 3.1236 | RAYMOND OF NEW JERSEY LLC | 1000 BRIGHTON STREET | | UNION | NJ | 07083-6805 | Various | | Expense Invoice | | | | | $26,188.17 |
| 3.1237 | RAZZAZAN, DARIA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $5,676.05 |
| 3.1238 | REBECCA MCLOUGHLIN | 5 PAULA WAY | | BERKELEY HEIGHTS | NJ | 07922 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1239 | RECOTON ACCESSORIES | 4435 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-4435 | 02/12/2003 | | Merchandise Invoice | | | | | $183.17 |
| 3.1240 | RECYCLED KARMA BRANDS, LLC | 640 E. 40TH PL., 102 | | LOS ANGELES | CA | 90011 | 02/14/2020 | | Merchandise Invoice | | | | | $5,392.00 |
| 3.1241 | RED CARDINAL ARTISTS LLC | 776 DELAWARE AVE | | HELLERTOWN | PA | 18055 | 03/12/2020 | | Expense Invoice | | | | | $1,200.00 |
| 3.1242 | RED MILL FARMS LLC | 590 ROCKY GLEN ROAD | | MOOSIC | PA | 18507 | 02/28/2020 | | Merchandise Invoice | | | | | $2,106.00 |
| 3.1243 | RED MODEL MANAGEMENT | 302 WEST 37TH STREET | 3RD FLOOR | NEW YORK | NY | 10018 | 01/29/2020; 02/25/2020; 03/17/2020; 03/24/2020 | | Expense Invoice | | | | | $3,600.00 |
| 3.1244 | REEBOK INTERNATIONAL, LTD. | DEPT CH 19405 | | PALATINE | IL | 60055-9405 | 12/03/2019; 12/04/2019; 01/10/2020; 01/31/2020 | | Merchandise Invoice | | | | | $350.00 |
| 3.1245 | REGAL HOME COLLECTIONS | 295 5TH AVENUE | SUITE 1012 | NEW YORK | NY | 10016 | 11/27/2019; 01/13/2020; 02/07/2020; 02/19/2020 | | Merchandise Invoice | | | | | $10,546.50 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1246 | REGENCY ENTERPRISES, INC. | dba REGENCY LIGHTING | PO BOX 102193 | PASADENA | CA | 91189-2193 | Various | | Expense Invoice | | | | | $36,224.36 |
| 3.1247 | REGENCY INTERNATIONAL | 50 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10004 | Various | | Merchandise Invoice | | | | | $39,212.96 |
| 3.1248 | REIDY, COURTNEY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $94,581.69 |
| 3.1249 | RELIDE REALTY CO., LLC. | 15 MAIDEN LANE | | NEW YORK | NY | 10038 | 08/15/2020 | | Rent | | | | | $21,644.14 |
| 3.1250 | RENAMED | 1023 S. TOWNE AVENUE | | LOS ANGELES | CA | 90021 | 08/28/2017; 08/29/2017 | | Merchandise Invoice | | | | | $5,724.00 |
| 3.1251 | RENEE FLETCHER | 160 MIDDLE NECK ROAD | APT 2C | GREAT NECK | NY | 11021 | 03/17/2020; 04/24/2020 | | Expense Invoice | | | | | $2,000.00 |
| 3.1252 | RENFRO | HOT SOX | PO BOX 932492 | ATLANTA | GA | 31193-6657 | 03/06/2020; 03/11/2020 | | Merchandise Invoice | | | | | $263,656.62 |
| 3.1255 | RENTQUEST LLC | 594 BROADWAY, STE 1107 | | NY | NY | 10012 | 12/10/2019 | | Expense Invoice | | | | | $1,578.69 |
| 3.1256 | REPUBLIC BUSINESS CREDIT | PO BOX 60288 | | LOS ANGELES | CA | 90060-0288 | Various | | Merchandise Invoice | | | | | $32,800.95 |
| 3.1257 | RESNICK, HEIDI S | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $119,138.84 |
| 3.1258 | RGIS | PO BOX 77631 | | DETROIT | MI | 48277 | 01/31/2020; 02/07/2020; 02/14/2020 | | Expense Invoice | | | | | $352,245.48 |
| 3.1259 | RICCARDI | 116 NEWBURY STREET | | BOSTON | MA | 02116 | 01/16/2020 | | Merchandise Invoice | | | | | $0.12 |
| 3.1260 | RICHARD GINORI 1735 INC. | 50 HARTZ WAY | | SECAUCUS | NJ | 07094 | 11/14/2019 | | Merchandise Invoice | | | | | $97.52 |
| 3.1261 | RIGHT CHOICE COFFEE | 70 SOUTH MACQUISTEN PARKWAY | | MOUNT VERNON | NY | 10550 | 03/19/2020 | | Expense Invoice | | | | | $1,510.04 |
| 3.1262 | RILIEVI USA INC | 350 FIFTH AVENUE 41ST FLOOR | | NEW YORK | NY | 10118 | 11/19/2019; 11/20/2019 | | Merchandise Invoice | | | | | $15,802.20 |
| 3.1263 | RITUALS COSMETICS | 11 WEST 25TH STREET | 2ND FLOOR | NEW YORK | NY | 10010 | 12/09/2019; 12/11/2019 | | Merchandise Invoice | | | | | $2,316.60 |
| 3.1264 | RIVIERA SUN, LLC. | c/o G-III/VILEBREQUIN | 512 7TH AVENUE, 30TH FLOOR | NEW YORK | NY | 10018 | 02/11/2020; 02/21/2020 | | Merchandise Invoice | | | | | $44,050.00 |
| 3.1265 | RIVIERA TEXTILES CORP | PO BOX 20264 GREELEY SQUARE ST | | NEW YORK | NY | 10001 | 10/28/2019 | | Merchandise Invoice | | | | | $576.00 |
| 3.1266 | RJ BRANDS LLC | 200 PERFORMANCE DRIVE | SUITE 207 | MAHWAH | NJ | 07495 | 02/18/2020 | | Merchandise Invoice | | | | | $2,401.20 |
| 3.1267 | RME STUDIO, INC. | DBA PIEXOTO | 357 NE 59TH TERRACE | MIAMI | FL | 33137 | 12/03/2019; 12/24/2019; 12/31/2019 | | Merchandise Invoice | | | | | $2,415.00 |
| 3.1268 | ROBERT CLERGERIE AMERICA, INC. | C/O KVB PARTNERS | 60 BROAD STREET | NEW YORK | NY | 10004 | 06/24/2019; 01/16/2020; 01/17/2020; 03/04/2020 | | Merchandise Invoice | | | | | $141,677.40 |
| 3.1269 | ROBINSON HOME PRODUCTS, INC. | PO BOX 936657 | | ATLANTA | GA | 31193-6657 | Various | | Merchandise Invoice | | | | | $10,325.40 |
| 3.1270 | ROCHAMBEAU LLC | 121 VARICK STREET | | NEW YORK | NY | 10013 | 01/03/2020 | | Merchandise Invoice | | | | | $299.00 |
| 3.1271 | ROOF SOLUTIONS INC. (RSI) | 10307 BAILEY ROAD | | CORNELIUS | NC | 28031 | Various | | Expense Invoice | | | | | $11,709.00 |
| 3.1272 | ROSALIND HANNA | 1040 ARDMORE ROAD | | BALDWIN | NY | 11510 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1273 | ROSENTHAL & ROSENTHAL | SOUTHEAST, INC. | PO BOX 733909 | DALLAS | TX | 03909 | Various | | Merchandise Invoice | | | | | $125,262.50 |
| 3.1274 | ROSENTHAL & ROSENTHAL | SOUTHEAST, INC. | PO BOX 88926 | CHICAGO | IL | 60695-1926 | Various | | Merchandise Invoice | | | | | $59,888.06 |
| 3.1275 | ROSENTHAL & ROSENTHAL, INC. | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | Various | | Merchandise Invoice | | | | | $3,039,366.86 |
| 3.1276 | ROTAVELE ELEVATORS, INC. | 414 SENECA AVENUE | | RIDGEWOOD | NY | 11385 | 09/01/2019; 10/01/2019; 11/01/2019; 12/01/2019 | | Expense Invoice | | | | | $2,286.36 |
| 3.1277 | ROUGE JARDIN | 20 WEST 37TH STREET | 2ND FLOOR | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $24,819.48 |
| 3.1278 | RPS INC. | PO BOX 360911 | | PITTSBURGH | PA | 15250-6911 | 01/05/1996; 06/07/1996; 04/18/1997; 05/23/1997 | | Expense Invoice | | | | | $491.50 |
| 3.1279 | RRNY ENTERPRISES, LLC. | 146-27 167TH STREET | | JAMAICA | NY | 11434 | 01/30/2020; 03/02/2020 | | Merchandise Invoice | | | | | $28,819.62 |
| 3.1280 | RUPERT SANDERSON | LLOYDS TSB | 30-32 WESTBOURNE GROVE | LONDON | FO | W25RW | 03/02/2020; 03/09/2020 | | Merchandise Invoice | | | | | $20,469.20 |
| 3.1281 | RUSSELL ATHLETIC | PO BOX 102614 | | ATLANTA | GA | 30368 | 08/04/2003 | | Merchandise Invoice | | | | | $156.00 |
| 3.1282 | RUTH GINDI | 19 WEST 34TH STREET | 11TH FLOOR | NEW YORK | NY | 10001 | 01/20/2018; 03/15/2020; 04/15/2020 | | Expense Invoice | | | | | $5,100.00 |
| 3.1283 | RUYI DESIGN & MANUFACTURE INC. | 1410 BROADWAY | SUITE 501 | NEW YORK | NY | 10018 | 02/21/2020 | | Merchandise Invoice | | | | | $2,366.00 |
| 3.1284 | RUYI DESIGN & MANUFACTURE INC. | 1410 BROADWAY | SUITE 1206 | NEW YORK | NY | 10018 | 01/31/2020; 02/05/2020 | | Merchandise Invoice | | | | | $6,225.60 |
| 3.1285 | RW FOOTWEAR INC | 1515 N FEDERAL HWY | SUITE 206 | BOCA RATON | FL | 33432 | 03/04/2020 | | Merchandise Invoice | | | | | $1,592.64 |
| 3.1286 | RYTHMOS | 80 YESLER WAY | SUITE #310 | SEATTLE | WA | 98104 | 01/03/2020; 03/02/2020 | | Expense Invoice | | | | | $64,108.00 |
| 3.1287 | S&A DISTRIBUTION, INC. | 29 WEST 34TH STREET | 3RD FLOOR | NEW YORK | NY | 10001 | Various | | Merchandise Invoice | | | | | $34,239.75 |
| 3.1288 | S&C BRIDAL, LLC. DBA US ANGELS | 1407 BROADWAY | 41ST FLOOR | NEW YORK | NY | 10018 | 01/30/2020; 02/25/2020 | | Merchandise Invoice | | | | | $37,103.50 |
| 3.1289 | S. ROTHCHILD & CO., INC. | SAM EDELMAN | PO BOX 392141 | PITTSBURGH | PA | 15251 | 11/11/2019 | | Merchandise Invoice | | | | | $304.00 |
| 3.1290 | S. ROTHCHILD & CO., INC. | VIA SPIGA | PO BOX 392141 | PITTSBURGH | PA | 15251 | 03/12/2020 | | Merchandise Invoice | | | | | $18,690.00 |
| 3.1291 | S. ROTHCHILD & CO., INC. | FRENCH CONNECTION | PO BOX 392141 | PITTSBURGH | PA | 15251 | 08/26/2019; 11/11/2019; 11/29/2019 | | Merchandise Invoice | | | | | $31,233.00 |
| 3.1292 | S. ROTHCHILD & CO., INC. | PO BOX 392141 | | PITTSBURGH | PA | 15251 | 11/29/2019; 12/20/2019; 02/24/2020 | | Merchandise Invoice | | | | | $22,036.00 |
| 3.1293 | S.L. FASHIONS, INC. | 5601 DOWNEY ROAD | | VERNON | CA | 90058 | 12/06/2019; 02/11/2020 | | Merchandise Invoice | | | | | $2,444.00 |
| 3.1294 | SACATELLE LLC | 43 WEST 33RD STREET | SUITE 305 | NEW YORK | NY | 10001 | 05/14/2020 | | Expense Invoice | | | | | $70,757.40 |
| 3.1295 | SAFAVIEH | LOCKBOX 10000 | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 01/30/2020; 02/03/2020 | | Merchandise Invoice | | | | | $2,500.00 |
| 3.1296 | SAFE FOOD CORPORATION | 115 RIVER ROAD | SUITE 108 | EDGEWATER | NJ | 07020 | 02/20/2020; 02/28/2020 | | Merchandise Invoice | | | | | $2,970.00 |
| 3.1297 | SAFE SKIES TSA LOCKS | 165 NORFOLK STREET | | BROOKLYN | NY | 11235 | 02/03/2020; 02/04/2020 | | Merchandise Invoice | | | | | $2,644.00 |
| 3.1298 | SAFILO USA | 300 LIGHTING WAY, WTE 400 | | SECAUCUS | NJ | 07094 | 03/09/2020 | | Merchandise Invoice | | | | | $2,210.00 |
| 3.1299 | SAFILO USA | PO BOX 35118 | | NEWARK | NJ | 07193 | 03/09/2020 | | Merchandise Invoice | | | | | $3,797.00 |
| 3.1301 | SAGEBROOK HOME | 6315 BANDINI BLVD | | COMMERCE | CA | 90040 | Various | | Merchandise Invoice | | | | | $11,646.58 |
| 3.1302 | SAGEFLO INC. | 149 NEW MONTGOMERY ST., 4TH FL | | SAN FRANCISCO | CA | 94105 | 03/01/2020; 04/01/2020 | | Expense Invoice | | | | | $6,800.00 |
| 3.1303 | SAKAR | 195 CARTER DR. | | EDISON | NJ | 08817 | Various | | Merchandise Invoice | | | | | $20,930.94 |
| 3.1304 | SALLYPORT COMMERICAL FINANCE | PO BOX 4776 | DEPT # 100 | HOUSTON | TX | 77210-4776 | 02/25/2020 | | Merchandise Invoice | | | | | $1,940.00 |
| 3.1305 | SAM HEDAYA CORPORATION | 295 FIFTH AVENUE SUITE # 302 | | NEW YORK | NY | 10016 | 06/17/2020 | | Merchandise Invoice | | | | | $2,418.00 |
| 3.1306 | SAM SALEM & SON, LLC | 302 5TH AVENUE | 4TH FLOOR | NEW YORK | NY | 10001 | 02/11/2020 | | Merchandise Invoice | | | | | $8,910.00 |
| 3.1307 | SAMSONIC TRADING CO. INC. | 160 W. 26TH ST. | | NEW YORK | NY | 10001 | 02/05/2020 | | Merchandise Invoice | | | | | $1,580.00 |
| 3.1308 | SAMSONITE CORPORATION | DEPT. CH 19296 | | PALATINE | IL | 60055-9296 | Various | | Merchandise Invoice | | | | | $235,706.73 |
| 3.1309 | SAMSONITE, INC. | DEPT CH 16939 | | PALATINE | IL | 60055-6939 | 11/19/2019; 01/22/2020; 02/01/2020 | | Merchandise Invoice | | | | | $5,238.50 |
| 3.1310 | SANTORI, INC. | 152 W. 36TH STREET | SUITE 802 | NEW YORK | NY | 10018 | 06/23/2019; 12/12/2019; 02/13/2020; 03/10/2020 | | Merchandise Invoice | | | | | $24,496.00 |
| 3.1311 | SANYO ENERGY (U.S.A) CORP | PO BOX 644070 | | PITTSBURGH | PA | 15264-4070 | 08/06/2001; 08/09/2001; 08/31/2001; 11/26/2001 | | Merchandise Invoice | | | | | $541.75 |
| 3.1312 | SARAH ELLE HOME LLC | 1921 EAST 9TH STREET | | BROOKLYN | NY | 11223 | 07/01/2019 | | Merchandise Invoice | | | | | $156.00 |
| 3.1313 | SARAH FIORELLO | 185 WEST END AVENUE | APARTMENT 19K | NEW YORK | NY | 10023 | Various | | Expense Invoice | | | | | $3,834.90 |
| 3.1314 | SARGENTS COMPANY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $473,000.00 |
| 3.1315 | SARO TRADING COMPANY | 3333 W. PACIFIC AVE | | BURBANK | CA | 91505 | 12/26/2019; 02/17/2020 | | Merchandise Invoice | | | | | $3,579.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1316 | SARRIS CANDIES, INC. | 511 ADAMS AVENUE | | CANONSBURG | PA | 15317 | 02/12/2020 | | Merchandise Invoice | | | | | $1,440.00 |
| 3.1317 | SAS BOUTIQUE 108 | 76 RUE DE SEINE | | PARIS | FO | 75006 | 03/31/2014 | | Merchandise Invoice | | | | | $333.34 |
| 3.1318 | SAS LEDERER | 14 RUE MARTEL | | PARIS | | 75010 | 12/03/2019; 12/18/2019; 01/03/2020 | | Merchandise Invoice | | | | | $1,197.30 |
| 3.1319 | SASHA HANDBAGS, INC. | 460/A MAIN AVENUE | | WALLINGTON | NJ | 07057 | 11/08/2019; 02/05/2020; 02/24/2020; 03/03/2020 | | Merchandise Invoice | | | | | $10,412.50 |
| 3.1320 | SATURN BUSINESS SYSTEMS, INC. | 228 EAST 45TH STREET | | NEW YORK | NY | 10017 | 01/14/2020 | | Expense Invoice | | | | | $33,648.91 |
| 3.1321 | SC OF NEEDHAM | MRI | 329 CHESTNUT STREET | NEEDHAM | MA | 02492 | 08/04/2003 | | Expense Invoice | | | | | $11,700.00 |
| 3.1322 | SCHINDLER ELEVATOR CORP. | PO BOX 93050 | | CHICAGO | IL | 60673-3050 | Various | | Expense Invoice | | | | | $149,633.75 |
| 3.1324 | SCOTT SACCO | 3901 SOUTH BROAD STREET | | HAMTON TOWNSHIP | NJ | 08620 | 08/27/2020 | | Expense Invoice | | | | | $912.63 |
| 3.1325 | SCS DI FAVACCIO VINCENZO | VIALE EUROPA, 101 | | FLORENCE | | 50126 | 01/02/2020; 02/06/2020 | | Merchandise Invoice | | | | | $506.53 |
| 3.1326 | SDC Blue | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $1,798,893.00 |
| 3.1327 | Sebastian Lesage | 199 Oakwood Drive | | New Providence | NJ | 07974 | 10/15/2020 | | Severance Claim | | | | | $62,500.00 |
| 3.1328 | SECAUCUS BLUE | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $10,100,000.00 |
| 3.1329 | SECAUCUS FIRE INSPECTOR | 1203 PATERSON PLANK ROAD | | SECAUCUS | NJ | 07094 | 05/20/2004 | | Expense Invoice | | | | | $600.00 |
| 3.1330 | SECRET SAUCE PARTNERS | ACCOUNTS RECEIVABLE | PO BOX 806 | CUPERTINO | CA | 95015 | Various | | Expense Invoice | | | | | $21,000.00 |
| 3.1331 | SEE USA TOURS, INC. | 1270 BROADWAY | SUITE 1108 | NEW YORK | NY | 10001 | 02/04/2020 | | Expense Invoice | | | | | $44.56 |
| 3.1332 | SEIKO CORPORATION OF AMER | PO BOX 100167 | | ATLANTA | GA | 30384 | 08/01/1997 | | Merchandise Invoice | | | | | $800.00 |
| 3.1333 | SELECT STAFFING FOR THE BEN OF | 24223 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | 02/20/2006 | | Expense Invoice | | | | | $43.34 |
| 3.1334 | SELECTED DENIM | 333 CHABANEL O. SUITE 403 | | MONTREAL | QU | H2N2E7 | 03/16/2020 | | Merchandise Invoice | | | | | $16,428.00 |
| 3.1335 | SEQUEL INTERNATIONAL, INC | C/O WACHOVIA BANK | PO BOX 601899 | CHARLOTTE | NC | 28260-1899 | 01/31/2020; 02/28/2020; 03/10/2020 | | Merchandise Invoice | | | | | $44,127.00 |
| 3.1336 | SERGE BLANCO USA | C/O MAZARS USA LLP | 135 WEST 50TH STREET | NEW YORK | NY | 10020 | 03/10/2020; 03/11/2020; 05/28/2020 | | Merchandise Invoice | | | | | $6,764.55 |
| 3.1337 | SEVEN FOR ALL MANKIND | VF CONTEMPORARY BRANDS | PO BOX 846245 | DALLAS | TX | 75284-6245 | Various | | Merchandise Invoice | | | | | $126,572.00 |
| 3.1338 | SEWING COLLECTION, INC. | 3113 EAST 26TH STREET | | VERNON | CA | 90058 | 05/20/2020; 06/01/2020 | | Expense Invoice | | | | | $9,728.00 |
| 3.1339 | SFERRA FINE LINENS LLC | DEPT. 5922 | PO BOX 11407 | BIRMINGHAM | AL | 35246-5922 | 01/10/2020; 02/13/2020 | | Merchandise Invoice | | | | | $5,544.00 |
| 3.1341 | SGFOOTWEAR/MESSER GROUP, | 3 UNIVERSITY PLAZA, SUITE 400 | | HACKENSACK | NJ | 07601-6221 | 12/30/2019 | | Merchandise Invoice | | | | | $126.00 |
| 3.1342 | SGI APPAREL, INC. | 3 UNIVERSITY PLAZA SUITE 400 | | HACKENSACK | NJ | 07601 | 01/29/2020; 02/20/2020 | | Merchandise Invoice | | | | | $5,628.00 |
| 3.1343 | SHAKA WOODRUFF | 115 KERMILYEA AVE | APT 4D | NEW YORK | NY | 10034 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1344 | SHALOM INTERNATIONAL | 8 NICHOLAS COURT | | DAYTON | NY | 08810 | 02/25/2020 | | Merchandise Invoice | | | | | $1,440.00 |
| 3.1345 | SHALOM INTERNATIONAL | 8 NICHOLAS CT., SUITE 8 | | DAYTON | NJ | 08810 | 01/29/2020; 02/25/2020; 02/25/2020 | | Merchandise Invoice | | | | | $5,976.00 |
| 3.1346 | SHANTEX GROUP, LLC. | 530 7TH AVENUE | SUITE 703 | NEW YORK | NY | 10018 | 02/27/2020 | | Merchandise Invoice | | | | | $5,990.40 |
| 3.1347 | SHARP LOTS | 1153 OCEAN PARKWAY | SUITE 1B | BROOKLYN | NY | 11230 | 12/03/2019 | | Merchandise Invoice | | | | | $89.00 |
| 3.1348 | SHATONIA SHEPPARD | 7320 KENNEDY BLVD APT 25 | | NORTH BERGEN | NJ | 07047 | 06/06/2019; 06/13/2019; 02/12/2020; 02/27/2020 | | Expense Invoice | | | | | $3,150.00 |
| 3.1349 | SHAW + SCOTT INC | 1513 33RD AVENUE | | SEATTLE | WA | 98122 | 02/01/2018 | | Expense Invoice | | | | | $3,500.00 |
| 3.1350 | SHE TRADING | 2275 RESEARCH BLVD | #500 | ROCKVILLE | MD | 20850 | 07/23/2020; 08/11/2020; 08/12/2020 | | Merchandise Invoice | | | | | $21,904.80 |
| 3.1351 | SHEDRAIN | PO BOX 55460 | | PORTLAND | OR | 97238 | Various | | Merchandise Invoice | | | | | $21,648.00 |
| 3.1352 | SHERI BERLAND | 38 DONNA DRIVE | | CLIFTON | NJ | 07013 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1353 | SHERYL HAUT, M.D. | 3035 NETHERLAND AVE. | | BRONX | NY | 10463 | 04/17/2001 | | Expense Invoice | | | | | $250.00 |
| 3.1354 | SHINESTAR | 4553 SEVILLE AVE | | VERNON | CA | 90058 | 02/06/2020 | | Merchandise Invoice | | | | | $2,160.00 |
| 3.1355 | SHIRALEAH | 4258 NORTH KNOX AVENUED | | CHICAGO | IL | 60641 | 12/27/2018; 10/23/2019; 11/05/2019; 11/14/2019 | | Merchandise Invoice | | | | | $902.50 |
| 3.1356 | SHISEIDO AMERICAN CORPORATION | dba BARE ESCENTUALS | PO BOX 7247-8480 | PHILADELPHIA | PA | 19170-8480 | 11/04/2019 | | Merchandise Invoice | | | | | $0.09 |
| 3.1357 | SHISEIDO AMERICAS CORP. | PO BOX 7247-8480 | | PHILADELPHIA | PA | 19170 | 11/27/2019; 12/12/2019; 12/17/2019; 01/14/2020 | | Merchandise Invoice | | | | | $30,456.30 |
| 3.1358 | SHISEIDO AMERICAS CORP. | DBA BEAUTE PRESTIGE INT'L USA | PO BOX 7247-8480 | PHILADELPHIA | PA | 19170-8480 | Various | | Merchandise Invoice | | | | | $16,787.65 |
| 3.1359 | SHU BERGMAN | 4107 42 STREET | APT 6J | SUNNYSIDE | NY | 11104 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1360 | SIDECAR INTERACTIVE, INC. | 1 S. BROAD STREET | 20TH FLOOR | PHILADELPHIA | PA | 19107 | 01/31/2020; 02/29/2020; 03/31/2020; 04/30/2020 | | Expense Invoice | | | | | $21,311.96 |
| 3.1361 | SIDNEY ELECTRICAL CONTRAC | PO BOX 340 | | CEDARHURST | NY | 11516 | Various | | Expense Invoice | | | | | $122,797.05 |
| 3.1362 | SIEMENS INDUSTRY, INC. | C/O CITIBANK (BLDG TECH) | PO BOX 2134 | CAROL STREAM | IL | 60132-2134 | 09/01/2019; 03/01/2020 | | Expense Invoice | | | | | $5,301.12 |
| 3.1363 | SIGNATURE BUILDING SYSTEMS, IN | 375 FIFTH AVENUE | | NEW YORK | NY | 10016 | 10/15/2019; 11/22/2019; 12/01/2019; 01/01/2020 | | Expense Invoice | | | | | $4,226.80 |
| 3.1364 | SIGNCRAFT SCREENPRINT INC. | 100 A.J. HARLE DR. | | GALENA | IL | 61036 | 03/11/2020 | | Expense Invoice | | | | | $832.21 |
| 3.1365 | SIGNED PIECES | 551 FIFTH AVENUE | SUITE 1416 | NEW YORK | NY | 10176 | 12/11/2019; 01/29/2020; 03/05/2020 | | Merchandise Invoice | | | | | $31,015.32 |
| 3.1366 | SILICONE VALLEY | 2077 EAST 2ND STREET | SILICONE VALLEY CENTER | BROOKLYN | NY | 11223 | 03/16/2020; 07/14/2020; 08/18/2020 | | Merchandise Invoice | | | | | $2,313.00 |
| 3.1367 | SILVER ONE INTL | 2268 OCEAN PARKWAY | | BROOKLYN | NY | 11223 | 09/27/2019; 02/14/2020; 03/16/2020 | | Merchandise Invoice | | | | | $4,566.00 |
| 3.1368 | SILVIA CALDON | 419 MAGNOLIA STREET | | HIGHLAND PARK | NJ | 08904 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1369 | SIMPLY WHIMSICAL, LLC. | 400 WILLIAMS DR. | | ZELIENOPLE | PA | 16063 | 01/27/2020; 01/28/2020 | | Merchandise Invoice | | | | | $2,078.00 |
| 3.1370 | SKC & SONS INC. | 932 W. VENICE BOULEVARD | | LOS ANGELES | CA | 90015 | 02/05/2020; 03/05/2020; 06/10/2020 | | Merchandise Invoice | | | | | $26,586.00 |
| 3.1371 | SKECHERS SPORT WOMENS | PO BOX 74008181 | | CHICAGO | IL | 60674 | Various | | Merchandise Invoice | | | | | $253,269.54 |
| 3.1372 | SKYLAR SKIN INC. | 329 VAUGHAN RD | | YORK | ON | M6C2N6 | 02/17/2020 | | Merchandise Invoice | | | | | $6,300.00 |
| 3.1373 | SLD LIGHTING | 318 WEST 47TH STREET | | NEW YORK | NY | 10036 | 08/08/2006 | | Expense Invoice | | | | | $81.28 |
| 3.1374 | SMALL VANITIES LLC | 8 SPRUCE STREET | APARTMENT 38J | NEW YORK | NY | 10038 | 01/16/2020; 03/03/2020 | | Expense Invoice | | | | | $4,542.56 |
| 3.1375 | SMARTWORKS CONSUMER PRODUCTS | 800-B APGAR DRIVE | | SOMERSET | NJ | 08873 | 01/30/2020; 02/05/2020; 03/18/2020 | | Merchandise Invoice | | | | | $12,559.80 |
| 3.1376 | SMASHBOX BEAUTY COSMETICS | PO BOX 223747 | | PITTSBURGH | PA | 15251-2747 | Various | | Merchandise Invoice | | | | | $15,532.50 |
| 3.1377 | SMCP USA, INC. | 10 CROSBY STREET | 3RD FL | NEW YORK | NY | 10013 | 08/20/2019 | | Merchandise Invoice | | | | | $48,074.39 |
| 3.1379 | SNEATWORK, INC. | 500 CENTRAL AVENUE #610 | | UNION CITY | NJ | 07087 | 03/13/2019; 03/20/2019; 03/06/2020 | | Expense Invoice | | | | | $3,600.00 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1380 | SOFT-TEX MANUFACTURING CO | PO BOX 1892 | | ALBANY | NY | 12201 | 12/13/2019; 12/31/2019 | | Merchandise Invoice | | | | | $194.90 |
| 3.1381 | SOFTWARE DEVELOPMENT INC. | dba Mi9 INC. | DEPT CH 17755 | PALATINE | IL | 60055-7755 | 03/31/2020 | | Expense Invoice | | | | | $17,008.79 |
| 3.1382 | SOLGAARD DESIGN INC. | 1151 BROADWAY | SUITE 3S | NEW YORK | NY | 10001 | 10/16/2019; 12/06/2019 | | Merchandise Invoice | | | | | $2,800.00 |
| 3.1383 | SONEY COMMERCIAL PROP MANAGEMT | DBA RANEES | 777 NW 72ND AVENUE #2096 | MIAMI | FL | 33126 | 01/30/2020; 03/13/2020 | | Merchandise Invoice | | | | | $13,272.00 |
| 3.1384 | SONJA BY SONJA MORGAN | c/o LAMA CANTOR, INC. | 234 CEDAR STREET | ENGLEWOOD | NJ | 07631 | 05/19/2020; 07/22/2020 | | Merchandise Invoice | | | | | $44,350.25 |
| 3.1385 | SONJA PRODUCTIONS LLC | 240 CENTRAL PARK SOUTH | SUITE 12 | NEW YORK | NY | 10019 | 03/11/2020 | | Expense Invoice | | | | | $125,000.00 |
| 3.1386 | SONY ELECTRONICS INC. | PO BOX 33189 | | NEWARK | NJ | 07188-0189 | 05/15/2003 | | Merchandise Invoice | | | | | $123.84 |
| 3.1387 | SOUL ARTIST MANAGEMENT | 11 WEST 25TH STREET | 9TH FLOOR | NEW YORK | NY | 10010 | Various | | Expense Invoice | | | | | $10,200.00 |
| 3.1388 | SOURCING NETWORK INTERNATIONAL | PO BOX 18432 | | FAIRFIELD | OH | 45018 | 11/12/2019; 11/20/2019; 02/18/2020 | | Merchandise Invoice | | | | | $8,161.50 |
| 3.1389 | SOXLAND INTERNATIONAL INC | 485 BLOY STREET | | HILLSIDE | NJ | 07205 | 02/12/2020; 03/11/2020 | | Merchandise Invoice | | | | | $12,297.00 |
| 3.1390 | SOY ESSENTIALS LLC | 5271 JERUSALEM COURT | SUITE 1 | MODESTO | CA | 95356 | 01/28/2020; 03/02/2020 | | Merchandise Invoice | | | | | $5,280.00 |
| 3.1391 | SPANX INC. | PO BOX 934081 | | ATLANTA | GA | 31193-4081 | 03/11/2020; 03/13/2020; 06/26/2020 | | Merchandise Invoice | | | | | $32,864.68 |
| 3.1392 | SPARKLES RHINESTONES & | SPARKLES HOME | 1663 HICKORY DRIVE | HALTOM CITY | TX | 76117 | 10/19/2019; 02/13/2020; | | Merchandise Invoice | | | | | $25,664.93 |
| 3.1393 | SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | CHICAGO | IL | 53562 | 06/16/2020; 06/17/2020 02/05/2020 | | Merchandise Invoice | | | | | $3,744.96 |
| 3.1394 | SPECTRUM ON BROADWAY | 61-06 34TH AVENUE | | WOODSIDE | NY | 11377 | Various | | Expense Invoice | | | | | $5,382.80 |
| 3.1395 | SPIRIT LINEN, INC. | 230 FIFTH AVENUE | SUITE 1302 | NEW YORK | NY | 10001 | 01/30/2020; 02/19/2020; 06/24/2020 | | Merchandise Invoice | | | | | $10,963.00 |
| 3.1396 | SPLASH HOME | 4930 COURVAL STREET | ST. LAURENT, QC | QUEBEC | QC | H4T 1L1 | 03/17/2020 | | Merchandise Invoice | | | | | $1,311.48 |
| 3.1397 | SPLITS FIFTYNINE | 2045 EAST VIOLET STREET | | LOS ANGELES | CA | 90021 | 12/12/2019 | | Merchandise Invoice | | | | | $22.40 |
| 3.1398 | SPORT OBERMEYER LTD | 115 AABC | | ASPEN | CO | 81611 | 07/24/2020 | | Merchandise Invoice | | | | | $24,865.84 |
| 3.1399 | ST HONORE | 4 BRYANT PARK | | NEW YORK | NY | 10018 | 03/10/2020 | | Merchandise Invoice | | | | | $27,840.00 |
| 3.1400 | ST PIERRE-JOHNS, HOLLY | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $166,769.28 |
| 3.1401 | STAFF USA, INC. | 220 WEST 19TH STREET 11TH FL | | NEW YORK | NY | 10011 | 12/30/2007 | | Merchandise Invoice | | | | | $111.04 |
| 3.1402 | STANCE | PO BOX 845082 | | LOS ANGELES | CA | 90084 | 02/10/2020; 03/02/2020 | | Merchandise Invoice | | | | | $7,327.80 |
| 3.1403 | STANLEY CONVERGENT SECURI | DEPT CH 10651 | | PALATINE | IL | 60055 | 01/09/2018; 06/01/2020 | | Expense Invoice | | | | | $878.33 |
| 3.1404 | STAPLES BUSINESS ADVANTAGE | PO BOX 415256 | | BOSTON | MA | 02241-5256 | 01/31/2020; 07/01/2020; 07/31/2020 | | Expense Invoice | | | | | $20,164.90 |
| 3.1405 | STAR CHILDRENS DRESS CO, INC. | 1250 BROADWAY 18TH FLOOR | | NEW YORK | NY | 10001-2914 | 08/15/2019; 01/30/2020; 01/31/2020; 02/06/2020 | | Merchandise Invoice | | | | | $31,812.50 |
| 3.1406 | STAR FUNDING | PO BOX 744919 | | ATLANTA | GA | 30374-4919 | Various | | Merchandise Invoice | | | | | $18,830.40 |
| 3.1407 | STAR RIDE KIDS, INC. | 1384 BROADWAY | FLOOR 14 | NEW YORK | NY | 10018 | Various | | Merchandise Invoice | | | | | $31,785.25 |
| 3.1408 | STATE ARTIST MANAGEMENT, LLC | 525 7TH SVE., STE 904 | | NEW YORK | NY | 10018 | Various | | Expense Invoice | | | | | $3,600.00 |
| 3.1409 | STATE OF NEW JERSEY | DCA BFCE-DORES | PO BOX 663 | TRENTON | NJ | 08646-0663 | 04/16/2020; 05/06/2020; 06/12/2020 | | Expense Invoice | | | | | $7,208.50 |
| 3.1410 | STATUS MENS ACCESSORIES | 7650 FIRST PLACE | SUITE F | OAKWOOD VILLAGE | OH | 44146 | 07/31/2019; 12/31/2019; 02/27/2020; 03/17/2020 | | Merchandise Invoice | | | | | $5,262.60 |
| 3.1411 | STEFANIE RUSSO | 3900 GREYSTONE AVENUE | APARTMENT # 31B | BRONX | NY | 10463 | 08/28/2019 | | Expense Invoice | | | | | $151.81 |
| 3.1412 | STELLA COVE LLC | 4571 PROVINCE LINE ROAD | | PRINCETON | NJ | 08540 | 12/03/2019; 12/12/2019; 12/16/2019 | | Merchandise Invoice | | | | | $5,163.00 |
| 3.1413 | STELLA COVE LLC | 4571 PROVINCE LINE | | PRINCETON | NJ | 08540 | 12/16/2019; 12/24/2019 | | Merchandise Invoice | | | | | $100.00 |
| 3.1414 | STEPHANIE DISTEFANO | 9269 SHORE ROAD | | BROOKLYN | NY | 11209 | 08/31/2019; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.1415 | STERLING NATIONAL BANK | PO BOX 75359 | | CHICAGO | IL | 60675 | 01/30/2020; 01/30/2020 | | Merchandise Invoice | | | | | $1,080.00 |
| 3.1416 | STERLING NATIONAL BANK | PO BOX 75359 | | CHICAGO | IL | 60675-5359 | Various | | Merchandise Invoice | | | | | $4,314.20 |
| 3.1417 | STERLING NATIONAL FACTOR | PO BOX 75359 | | CHICAGO | IL | 60675-5359 | Various | | Merchandise Invoice | | | | | $684,088.41 |
| 3.1418 | STEVE BELSITO SONS, INC | 395 FIFTH AVENUE | | BROOKLYN | NY | 11215 | Various | | Expense Invoice | | | | | $32,387.89 |
| 3.1419 | STEVEN NATER | 333 OVINGTON AVENUE | UNIT B35 | BROOKLYN | NY | 11209 | 08/31/2019; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.1420 | STOCK SUPPLY CO. | 2085 EAST 4TH STREET | | BROOKLYN | NY | 11223 | 07/14/2020; 07/31/2020; 08/05/2020 | | Expense Invoice | | | | | $20,174.60 |
| 3.1421 | STRIVECTIN | LOCKBOX # 1162 | PO BOX 8500 | PHILADELPHIA | PA | 19178-1162 | 11/11/2019; 01/31/2020; 02/24/2020 | | Merchandise Invoice | | | | | $14,824.75 |
| 3.1422 | STUDIO SILVER SMITHS | 63-15 TRAFFIC AVENUE | | RIDGEWOOD | NY | 11385 | 01/07/2020; 02/06/2020 | | Merchandise Invoice | | | | | $433.47 |
| 3.1423 | STUTTERHEIM | c/o BERGEN LOGISTICS | 5903 WESTSIDE AVE | NORTH BERGEN | NJ | 07047 | 11/13/2019; 01/06/2020 | | Merchandise Invoice | | | | | $160.80 |
| 3.1424 | STYDAHAR ASSOC. | 32 RIVERVIEW TRAIL | | OROTON ON HUDSON | NY | 10520 | 04/11/1996 | | Merchandise Invoice | | | | | $72.00 |
| 3.1425 | STYLE NETWORK AMERICA | ONE ELM SQUARE | | ANDOVER | MA | 01810 | 01/02/2020 | | Merchandise Invoice | | | | | $1,064.00 |
| 3.1426 | STYLEWEST | 561 KINETIC DRIVE UNIT B | | OXNARD | CA | 93030 | 06/16/2010 | | Merchandise Invoice | | | | | $27.00 |
| 3.1427 | SUBSTANCE OVER FORM, INC. | DBA SOVEREIGN CODE | 659 S. BROADWAY | LOS ANGELES | CA | 90014 | Various | | Merchandise Invoice | | | | | $37,884.00 |
| 3.1428 | SUBURBAN CARTING CO. | PO BOX 844532 | | BOSTON | MA | 02284-4532 | 07/31/2020; 08/31/2020 | | Expense Invoice | | | | | $1,825.57 |
| 3.1429 | SUEZ WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | PITTSBURGH | PA | 15250 | 09/04/2020 | | Expense Invoice | | | | | $11,341.53 |
| 3.1430 | SUGAR LIPS | 1100 S. SAN PEDRO STREET | #B-8 | LOS ANGELES | CA | 90015 | 11/05/2019; 02/04/2020 | | Merchandise Invoice | | | | | $8,186.00 |
| 3.1431 | SULLIVAN, JENNIFER | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $64,201.54 |
| 3.1432 | SULLIVAN, JILL | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $47,467.73 |
| 3.1433 | SUMITOMO MITSUI FINANCE | AND LEASING COMPANY, LIMITED | PO BOX 530023 | ATLANTA | GA | 30353-0023 | 07/01/2020 | | Expense Invoice | | | | | $7,323.01 |
| 3.1434 | SUNBEAM PRODUCTS, INC. | 75 REMITTANCE DRIVE | SUITE 1167 | CHICAGO | IL | 60675-1167 | Various | | Merchandise Invoice | | | | | $11,433.85 |
| 3.1435 | SUNDESA, LLC. DBA BLENDERBOTTL | 250 SOUTH 850 EAST | | LEHI | UT | 84043 | 02/20/2020 | | Merchandise Invoice | | | | | $1,271.55 |
| 3.1436 | SUNRISE MILLS (MLP) | LIMITED PARTNERSHIP | PO BOX 277861 | ATLANTA | GA | 30384-7861 | Various | | Rent | X | | | | $98,681.63 |
| 3.1437 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | C/O THE MILLS/ SIMON COMPANY, ATTN: PRESIDENT | 5425 WISCONSIN AVENUE, SUITE 300 | CHEVY CHASE | MD | 20815-3502 | Various | | Rent | X | | | | $729,580.50 |
| 3.1438 | SUNSHADES EYEWEAR USA LLC | 379 WEST BROADWAY | SUITE 342 | NEW YORK | NY | 10012 | 12/18/2019 | | Merchandise Invoice | | | | | $220.00 |
| 3.1439 | SUNSHINE FASHIONS INC | 17235 SUPERIOR ST | | NORTHRIDGE | CA | 91325 | 12/26/2019; 02/25/2020; 08/03/2020; 08/11/2020 | | Merchandise Invoice | | | | | $43,410.50 |
| 3.1440 | SUNSTAR INDUSTRIES | 360 WEST 132ND STREET | | LOS ANGELES | CA | 90061 | 01/11/2020 | | Merchandise Invoice | | | | | $576.00 |
| 3.1441 | SUPERDRY WHOLESALE, LLC | LBX NO. 200500 | 500 ROSS STREET 154-0460 | PITTSBURGH | PA | 15262-0001 | 12/19/2019 | | Merchandise Invoice | | | | | $0.01 |
| 3.1442 | SUPERDRY WHOLESALE, LLC | LBX 200500 | 500 ROSS STREET 154-0460 | PITTSBURGH | PA | 15262-0001 | Various | | Merchandise Invoice | | | | | $44,297.77 |
| 3.1443 | SUPERIOR HARDWARE PRODUCTS | 716 INDUSTRY ROAD | SUITE A | LONGWOOD | FL | 32750 | 03/10/2020 | | Expense Invoice | | | | | $307.32 |
| 3.1444 | SUPPLY CHAIN SERVICES, LLC. | 7800 3RD ST N | SUITE 920 | OAKDALE | MN | 55128 | Various | | Expense Invoice | | | | | $50,970.32 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1445 | SUPREME INTERNATIONAL | PO BOX 277017 | | ATLANTA | GA | 30384 | 02/10/2020; 02/14/2020; | | Merchandise Invoice | | | | | $36,000.00 |
| 3.1446 | SUPREME INTERNATIONAL | PO BOX 277017 | | ATLANTA | GA | 30384-7017 | 02/18/2020 | | Merchandise Invoice | | | | | $243,155.09 |
| 3.1447 | SURELL ACCESSORIES | PO BOX 599 | | TROY | NH | 03465 | 07/10/2019; 07/30/2019; 09/25/2019; 11/05/2019 | | Merchandise Invoice | | | | | $41,257.00 |
| 3.1448 | SURYA | PO BOX 896604 | | CHARLOTTE | NC | 28289-6604 | 02/17/2020 | | Merchandise Invoice | | | | | $9,724.52 |
| 3.1449 | SUSAN TRAPP | 464B LIBERTY STREET | | LITTLE FERRY | NJ | 07643 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1450 | SUSQUEHANNA BANK, MD | BOX 828871 | | PHILADELPHIA | PA | 19182 | 03/28/2007 | | Expense Invoice | | | | | $1,330.00 |
| 3.1451 | SWAROVSKI FINANCIAL SERVICES | PO BOX 416834 | | BOSTON | MA | 02241-6834 | 12/24/2019; 01/31/2020; 02/25/2020 | | Merchandise Invoice | | | | | $10,658.00 |
| 3.1452 | SYNNEX CORP | PO BOX 406748 | | ATLANTA | GA | 30384 | 01/13/2020; 02/07/2020; 02/28/2020 | | Merchandise Invoice | | | | | $7,314.36 |
| 3.1453 | T&J VESTOR AMERICA, INC. | 519 BROOME STREET | 2ND FLOOR | NEW YORK | NY | 10013 | 12/06/2019; 06/02/2020; 06/19/2020 | | Merchandise Invoice | | | | | $5,508.50 |
| 3.1454 | TAGHAVIAN, GOLNAZ | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $17,523.01 |
| 3.1455 | TAILGATE CLOTHING/TODD SNYDER | PO BOX 4040 | | OMAHA | NE | 68104-0040 | 12/12/2019; 01/29/2020 | | Merchandise Invoice | | | | | $24,440.72 |
| 3.1456 | TAMICE INC. | 151 WEST 46TH STREET | SUITE 1002 | NEW YORK | NY | 10036 | 02/04/2020 | | Expense Invoice | | | | | $253.38 |
| 3.1457 | TANNENBAUM, MICHAEL E | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $2,366,102.88 |
| 3.1458 | TASHINA HALL | 870 SAINT NICHOLAS AVENUE | APARTMENT # D2 | NEW YORK | NY | 10032 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1459 | TATARA GROUP | 381 BLAIR ROAD | | AVENEL | NJ | 07001 | 12/23/2019; 02/27/2020 | | Merchandise Invoice | | | | | $994.80 |
| 3.1460 | TAXI TOURS INC. | D/B/A BIG BUS TOURS NEW YORK | 723 7TH AVENUE | NEW YORK | NY | 10019 | 02/04/2020 | | Expense Invoice | | | | | $947.98 |
| 3.1461 | T-CHRISTOPHER | 125 NORTH 10TH ST. | | BROOKLYN | NY | 11249 | 01/17/2020 | | Merchandise Invoice | | | | | $17,762.07 |
| 3.1462 | TEAM CREATION GROUP INC. | 25 COTTERS LANE | | EAST BRUNSWICK | NJ | 08816 | Various | | Merchandise Invoice | | | | | $24,603.00 |
| 3.1463 | TECH DATA CORP | 25121 NETWORK PLACE | | CHICAGO | IL | 60673 | 03/06/2020; 03/10/2020 | | Merchandise Invoice | | | | | $42,590.76 |
| 3.1464 | TED BAKER LTD. | 1072 NORTH STATE STREET | | UKIAH | CA | 95482 | Various | | Merchandise Invoice | | | | | $86,614.00 |
| 3.1465 | TEMPUR-PEDIC | PO BOX 202707 | | DALLAS | TX | 75320 | 02/03/2020; 02/05/2020; 02/17/2020 | | Merchandise Invoice | | | | | $6,240.00 |
| 3.1466 | TERRAMAR SPORTS, INC. | PO BOX 392613 | | PITTSBURGH | PA | 15251-9613 | 11/25/2019; 12/17/2019; 12/18/2019; 02/10/2020 | | Merchandise Invoice | | | | | $13,733.35 |
| 3.1467 | TEXTILE CITY, INC. | 1575 SOUTH GATEWAY RD | UNIT C | MISSISSAUGA | ON | L4W5J1 | Various | | Merchandise Invoice | | | | | $6,583.50 |
| 3.1468 | TEXTILES FROM EUROPE | PO BOX 74906 | | CHICAGO | IL | 60675-4906 | Various | | Merchandise Invoice | | | | | $18,552.50 |
| 3.1469 | TFORCE FINAL MILE, LLC | PO BOX 20284 GREELEY SQ. ST | | NEW YORK | NY | 10001 | 02/03/2020 | | Expense Invoice | | | | | $465.98 |
| 3.1470 | TFP | TRANSATLANTIC FASHION PARTNERS | PO BOX 165 | GLENWOOD LANDING | NY | 11547 | 02/05/2020; 03/03/2020; 03/04/2020 | | Merchandise Invoice | | | | | $111,413.00 |
| 3.1471 | THATCHERS GOURMET SPECIALTIES | 1201 MINNESOTA STREET | | SAN FRANCISCO | CA | 94107 | 03/09/2020 | | Merchandise Invoice | | | | | $1,897.80 |
| 3.1472 | THE BRITISH APPAREL COLLE | ONE WESTCHESTER PLAZA | | ELMSFORD | NY | 10523 | 12/19/2019; 01/31/2020; 03/04/2020 | | Merchandise Invoice | | | | | $1,564.30 |
| 3.1473 | THE C.I.T. GROUP FACTORIN | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | 01/14/2020; 01/31/2020; 03/05/2020 | | Merchandise Invoice | | | | | $100.45 |
| 3.1474 | THE CIT GROUP | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | Various | | Merchandise Invoice | | | | | $4,067,534.82 |
| 3.1484 | THE CIT GROUP/COMMERCIAL SERV | PO BOX 35232 | | CHARLOTTE | NC | 28235-5232 | 02/26/2020 | | Merchandise Invoice | | | | | $0.01 |
| 3.1476 | THE CIT GROUP | PO BOX 35161 | | CHARLOTTE | NC | 28235-5161 | 02/05/2011; 02/22/2011; 05/16/2011 | | Merchandise Invoice | | | | | $11,248.15 |
| 3.1482 | THE CIT GROUP | PO BOX 37998 | | CHARLOTTE | NC | 28237-7998 | Various | | Merchandise Invoice | | | | | $1,607,658.88 |
| 3.1483 | THE CIT GROUP COMMERCIAL SERV | PO BOX 37998 | | CHARLOTTE | NC | 28237-7998 | Various | | Merchandise Invoice | | | | | $20,877.54 |
| 3.1485 | THE COCA-COLA BOTTLING CO | PO BOX 802575 | | CHICAGO | IL | 60680-2575 | 02/26/1999 | | Expense Invoice | | | | | $961.40 |
| 3.1486 | THE COMPANION GROUP | 1250 9TH STREET | | BERKELEY | CA | 94710 | 02/05/2020 | | Merchandise Invoice | | | | | $1,960.20 |
| 3.1487 | THE CONNORS GROUP | 333 MEADOWLANDS PARKWAY | SUITE 100 | SECAUCUS | NJ | 07094 | 03/09/2020 | | Expense Invoice | | | | | $24,000.00 |
| 3.1488 | THE COOKWARE CO. (USA), LLC | PO BOX 21125 | | NEW YORK | NY | 10087-1125 | 12/30/2019; 03/12/2020 | | Merchandise Invoice | | | | | $8,039.96 |
| 3.1489 | THE ECHO DESIGN GROUP, INC | PO BOX 32152 | | NEW YORK | NY | 10087 | Various | | Merchandise Invoice | | | | | $48,666.14 |
| 3.1490 | THE ENVISAGE GROUP | 19161 EAST WALNUT DRIVE NORTH | | CITY OF INDUSTRY | CA | 91748 | 02/07/2020; 03/13/2020; 07/01/2020 | | Merchandise Invoice | | | | | $6,550.80 |
| 3.1491 | THE FLORSHEIM SHOE CO. | 7734 SOLUTION CENTER | | CHICAGO | IL | 60677-7007 | Various | | Merchandise Invoice | | | | | $72,409.00 |
| 3.1492 | THE GOODKIND GROUP | 400 PARK AVE., 19TH FLOOR | | NEW YORK | NY | 10022 | 02/19/2020; 02/26/2020 | | Expense Invoice | | | | | $8,595.00 |
| 3.1493 | THE GREAT EROS | 135 WYTH AVENUE | | BROOKLYN | NY | 11249 | 02/21/2020 | | Merchandise Invoice | | | | | $13,822.75 |
| 3.1494 | THE KOOPLES | 500 FIFTH AVENUE | SUITE 2330 | NEW YORK | NY | 10110 | 03/18/2020 | | Merchandise Invoice | | | | | $23,572.35 |
| 3.1495 | THE LINE II PTY LTD. | T/A ACLER | 134 GILBERT STREET | AUSTRALIA | | 05000 | 12/05/2019 | | Merchandise Invoice | | | | | $0.03 |
| 3.1496 | THE NEWS INC. | 495 BROADWAY, 5TH FL | | NEW YORK | NY | 10012 | 02/05/2020; 03/03/2020 | | Merchandise Invoice | | | | | $88,465.28 |
| 3.1497 | THE NUTS SHOP LLC | 253 WAGNER STREET | | MIDDLESEX | NJ | 08846 | 02/04/2020 | | Merchandise Invoice | | | | | $2,416.80 |
| 3.1498 | THE OGILVY GROUP, LLC | LOCKBOX 1820 | PO BOX 781820 | PHILADELPHIA | PA | 19178-1820 | 06/03/2020; 07/15/2020; 08/11/2020 | | Expense Invoice | | | | | $238,636.38 |
| 3.1499 | THE ORIGINAL SWIMWEAR COMPANY | 2915 RED HILL AVENUE | SUITE C-102 | COSTA MESA | CA | 92626 | Various | | Merchandise Invoice | | | | | $47,096.05 |
| 3.1500 | THE RETAIL PROPERTY TRUST | 630 Old Country Road, Garden City, NY | | | | | FY 2019 | | Rent | | | | | $120,000.00 |
| 3.1501 | THE SOCIETY MODEL MANAGEMENT, | 156 FIFTH AVENUE | SUITE 800 | NEW YORK | NY | 10010 | 02/07/2020 | | Expense Invoice | | | | | $2,400.00 |
| 3.1502 | THE SWATCH GROUP (US) INC | PO BOX 7247-6161 | | PHILADELPHIA | PA | 19170-6161 | 01/31/2020 | | Merchandise Invoice | | | | | $5,357.50 |
| 3.1503 | THE TRAFALGAR COMPANY | 24207 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | 11/19/2019; 12/16/2019; 01/02/2020; 01/15/2020 | | Merchandise Invoice | | | | | $409.50 |
| 3.1504 | THE WEEKS-LERMAN GROUP, L | 58-38 PAGE PL. -PO BOX O | | MASPETH | NY | 11378 | 01/30/2004 | | Expense Invoice | | | | | $931.10 |
| 3.1505 | THEORY LLC | PO BOX 200785 | | PITTSBURGH | PA | 15251-0785 | Various | | Merchandise Invoice | | | | | $514,516.40 |
| 3.1506 | THERESA DILORENZO | 808 BARBARA BLVD | | FRANKLIN SQUARE | NY | 11010 | 03/15/2020 | | Expense Invoice | | | | | $50.00 |
| 3.1507 | THERMOS LLC | 37220 EAGLE WAY | | CHICAGO | IL | 60678-1372 | 02/25/2020 | | Merchandise Invoice | | | | | $974.16 |
| 3.1508 | THINK PR, INC. | 10 EAST 23RD STREET | 2ND FLOOR | NEW YORK | NY | 10010 | 01/29/2020; 02/20/2020; 03/17/2020 | | Expense Invoice | | | | | $26,368.50 |
| 3.1509 | THOMAS PINK | 19 EAST 57TH STREET | 19TH FLOOR | NEW YORK | NY | 10022 | Various | | Merchandise Invoice | | | | | $64,796.65 |
| 3.1510 | THOMPSON FERRIER, LLC | 230 5TH AVENUE | SUITE 1004 | NEW YORK | NY | 10001 | 03/10/2020 | | Merchandise Invoice | | | | | $1,975.68 |
| 3.1511 | THREAD COLLECTIVE INC | LOCKBOX #1598 | PO BOX 95000 | PHILADELPHIA | PA | 19195 | Various | | Merchandise Invoice | | | | | $27,765.10 |
| 3.1513 | THREEBYONE USA LLC | 940 WEST 17TH STREET | | COSTA MESA | CA | 92627 | 11/16/2019 | | Merchandise Invoice | | | | | $12,893.30 |
| 3.1514 | THYSSENKRUPP ELEVATOR COR | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | Various | | Expense Invoice | | | | | $6,922.28 |

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1515 | TIANJIN ENJOY INTERNATIONAL TR | MAGNETICCAPITAL | C4-519 | TIANJIN | | | 08/15/2020 | | Merchandise Invoice | | | | | $25,187.88 |
| 3.1516 | TIARE HAWAII | PO BOX 312 | | KAHUKU | HI | 96731 | 06/24/2020 | | Merchandise Invoice | | | | | $7,444.00 |
| 3.1517 | TIBI | 50 INNOVATION DRIVE | | BRUNSWICK | GA | 31525 | 02/13/2020; 03/11/2020; 03/12/2020 | | Merchandise Invoice | | | | | $68,873.50 |
| 3.1518 | TO BOOT NEW YORK, INC. | 39-34 43RD STREET | | LONG ISLAND CITY | NY | 11104 | 11/04/2019 | | Merchandise Invoice | | | | | $74.75 |
| 3.1519 | TOM AND TEDDY TRADING, INC. | 578 WASHINGTON BLVD #392 | | MARINA DEL REY | CA | 90292 | 01/15/2020 | | Merchandise Invoice | | | | | $15.00 |
| 3.1520 | TOMGAL, LLC | 3501 NW 45TH ST. | | FT. LAUDERDALE | FL | 33309 | 02/21/2020 | | Merchandise Invoice | | | | | $1,820.10 |
| 3.1521 | TOMMY BAHAMA | 12564 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 02/11/2020; 02/13/2020; 07/01/2020 | | Merchandise Invoice | | | | | $70,060.73 |
| 3.1522 | TOMS SHOES LLC | PO BOX 505286 | | ST. LOUIS | MO | 63150-5286 | 01/30/2020; 02/17/2020 | | Merchandise Invoice | | | | | $30,536.00 |
| 3.1523 | TOO GOOD GOURMET | 2380 GRANT AVENUE | | SAN LORENZO | CA | 94580 | 11/05/2019; 03/04/2020 | | Merchandise Invoice | | | | | $6,959.40 |
| 3.1524 | TOP NOTCH PRODUCTS | 600 CUMMINGS CENTER | SUITE 268X | BEVERLY | MA | 01915 | 02/14/2020; 03/16/2020 | | Merchandise Invoice | | | | | $1,962.20 |
| 3.1525 | TOP TRENZ, INC. | 85 AIR PARK DRIVE | UNIT 2 | RONKONKOMA | NY | 11779 | 02/20/2020 | | Merchandise Invoice | | | | | $1,500.00 |
| 3.1526 | TOPO DESIGNS | 2399 BLAKE STREET | UNIT 125 | DENVER | CO | 80205 | 12/24/2019 | | Merchandise Invoice | | | | | $44.25 |
| 3.1527 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | | NEW ORLEANS | LA | 70123 | 11/26/2019 | | Merchandise Invoice | | | | | $30.00 |
| 3.1528 | TORKIA INTERNATIONAL, INC | 555 WINDSOR DRIVE | | SECAUCUS | NJ | 07094 | Various | | Merchandise Invoice | | | | | $23,935.36 |
| 3.1529 | TORY BURCH, LLC | PO BOX 360646 | | PITTSBURGH | PA | 15251-6646 | Various | | Merchandise Invoice | | | | | $100,288.44 |
| 3.1530 | TOTES ISOTONER CORP | PO BOX 208321 | | DALLAS | TX | 7532-8321 | 02/14/2020; 02/25/2020; | | Merchandise Invoice | | | | | $20,877.75 |
| 3.1531 | TOV FURNITURE | 337 WASHINGTON AVENUE | | CEDARHURST | NY | 11516 | 03/02/2020; 03/12/2020 | | Merchandise Invoice | | | | | $4,622.50 |
| 3.1532 | TOWN AND COUNTRY LINEN CORP | 475 OBERLIN AVE SOUTH | | LAKEWOOD | NJ | 08701-6904 | 04/17/2020; 06/15/2020 | | Merchandise Invoice | | | | | $2,465.50 |
| 3.1533 | TOWN OF SECAUCUS | CONSTRUCTION DEPARTMENT | 1203 PATERSON PLANK ROAD | SECAUCUS | NJ | 07094 | 02/11/2020; 02/28/2020 | | Merchandise Invoice | | | | | $516.00 |
| 3.1534 | TRAFFIC VIOLATIONS PLEA U | PO BOX 2950-ESP | | ALBANY | NY | 12220-0950 | 07/01/2020 | | Expense Invoice | | | | | $200.00 |
| 3.1535 | TRANSPERFECT TRANSLATIONS INTE | 1250 BROADWAY, 32ND FLR | ATTN: ACCOUNTS RECEIVABLE | NEW YORK | NY | 10001 | 10/03/2007 | | Expense Invoice | | | | | |
| 3.1536 | TRANSPLACE TEXAS, LP | PO BOX 90405 | | CHICAGO | IL | 60696-0405 | 05/31/2020; 06/11/2020; 06/30/2020; 07/07/2020 | | Expense Invoice | | | | | $1,287.00 |
| 3.1537 | TRANSPORTATION ALLIANCE BANK | TAB BANK | PO BOX 150290 | OGDEN | UT | 84415 | Various | | Expense Invoice | | | | | $332,181.48 |
| 3.1538 | TRAVELON | 4407 SOLUTION CENTER | LOCKBOX #774407 | CHICAGO | IL | 60677-4004 | 03/09/2020 | | Merchandise Invoice | | | | | $2,787.15 |
| 3.1539 | TRAVIS MATHEW LLC | 15202 GRAHAM STREET | | HUNTINGTON BEACH | CA | 92649-1109 | Various | | Merchandise Invoice | | | | | $5,811.88 |
| 3.1540 | TRI COASTAL DESIGN | PO BOX 2348 | GRAND CENTRAL STATION | NEW YORK | NY | 10164-0442 | 02/07/2020 | | Merchandise Invoice | | | | | $225.00 |
| 3.1541 | TRI-COASTAL DESIGN/IDB BN | 40 HARRY SHUPE BLVD | | WHARTON | NJ | 07885 | 02/20/2020 | | Merchandise Invoice | | | | | $6,300.00 |
| 3.1542 | TRI-COASTAL DESIGN/IDB BN | PO BOX 2348 GRAND CENTRAL ST | | NEW YORK | NY | 10164-0442 | Various | | Merchandise Invoice | | | | | $20,989.27 |
| 3.1543 | TRIMFOOT CO. LLC. | PO BOX 790372 | | SAINT LOUIS | MO | 63179-0372 | 02/03/2020; 02/14/2020; 02/21/2020; 02/25/2020 | | Merchandise Invoice | | | | | $5,004.18 |
| 3.1544 | TRIPLE 7 GLOBAL, INC. | 114 WEST ELMYRA STREET | | LOS ANGELES | CA | 90012 | 01/13/2020; 06/30/2020 | | Merchandise Invoice | | | | | $13,299.92 |
| 3.1545 | TROPICAL SPORTSWEAR INT'L | PO BOX 403040 | | ATLANTA | GA | 30384-3040 | 07/30/1999 | | Merchandise Invoice | | | | | $27,435.00 |
| 3.1546 | TROPICAL VALLEY FOODS | PO BOX 2994 | | PLATTSBURGH | NY | 12901 | 02/03/2020 | | Merchandise Invoice | | | | | $260.55 |
| 3.1547 | TROUBADOUR | c/o ABEL SAMET | 20 ENGLEWOOD AVENUE | BROOKLINE | MA | 02445 | 02/13/2020 | | Merchandise Invoice | | | | | $3,135.84 |
| 3.1548 | TRUE RELIGION | PO BOX 6433 | | CAROL STREAM | IL | 60197-6433 | Various | | Merchandise Invoice | | | | | $6,506.90 |
| 3.1549 | TUDOR PORCELAIN USA INC | 433 PLAZA REAL | SUITE 275 | BOCA RATON | FL | 33432 | 11/04/2019 | | Merchandise Invoice | | | | | $114,083.00 |
| 3.1550 | TUMI, INC. | PO BOX 536325 | | PITTSBURGH | PA | 15253-5905 | 06/25/2019; 02/19/2020; 03/13/2020 | | Merchandise Invoice | | | | | $926.43 |
| 3.1551 | TURKO TEXTILE LLC | 267 5TH AVE., #408 | | NEW YORK | NY | 10016 | 11/27/2019; 12/23/2019; 01/10/2020; 02/24/2020 | | Merchandise Invoice | | | | | $11,556.28 |
| 3.1552 | TWEEZERMAN INTERNATIONAL | PO BOX 27584 | | NEW YORK | NY | 10087-7584 | 01/31/2020 | | Merchandise Invoice | | | | | $10,618.20 |
| 3.1553 | TY INC. | PO BOX 5934 | | CHICAGO | IL | 60680 | 12/31/2019; 01/31/2020; 02/10/2020; 02/25/2020 | | Merchandise Invoice | | | | | $7,740.00 |
| 3.1554 | TYCO INTEGRATED SECURITY, LLC. | PO BOX 223670 | | PITTSBURGH | PA | 15251-2670 | Various | | Expense Invoice | | | | | $3,542.40 |
| 3.1555 | TYPHOON HOMEWARES | 900 MERCHANTS CONCOURSE | SUITE 211 | WESTBURY | NY | 11590 | 01/30/2020; 02/11/2020 | | Merchandise Invoice | | | | | $105,069.32 |
| 3.1556 | U.F. FACTORS CORP. | PO BOX 200983 | | PITTSBURGH | PA | 15251-0983 | Various | | Merchandise Invoice | | | | | $4,779.00 |
| 3.1557 | UFCW LOCAL 888 AND EMPLOYERS | 401(K) PLAN | 160 EAST UNION AVENUE | EAST RUTHERFORD | NJ | 07073 | Various | | Expense Invoice | | | | | $94,934.80 |
| 3.1558 | UMA ENTERPRISES INC. | LOCKBOX #3878 | | COLUMBUS | OH | 43260-3878 | Various | | Merchandise Invoice | | | | | $9,725.54 |
| 3.1559 | UNDERARMOUR | PO BOX 791022 | | BALTIMORE | MD | 21279-1022 | Various | | Merchandise Invoice | | | | | $22,565.48 |
| 3.1560 | UNIPOWER LLC | 2810 EMRICK BOULEVARD | | BETHLEHEM | PA | 18020 | 04/01/2020; 07/13/2020 | | Expense Invoice | | | | | $208,061.00 |
| 3.1561 | UNITED MANUFACTURERS GROU | PO BOX 1135 | | NEW YORK | NY | 10018-0723 | 10/11/2019; 02/01/2020; 02/14/2020 | | Merchandise Invoice | | | | | $5,081.01 |
| 3.1562 | UNITED PAPER & CRAFT LLC | 48 WEST 38TH ST. | | NEW YORK | NY | 10018 | 02/28/2020; 03/04/2020; 03/06/2020; 09/01/2020 | | Merchandise Invoice | | | | | $31,398.50 |
| 3.1563 | UNITED PARCEL SERVICE | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | Various | | Expense Invoice | | | | | $1,380.00 |
| 3.1564 | UNITED STATES LUGGAGE | PO BOX 13722 | | NEWARK | NJ | 07188 | 01/14/2020 | | Merchandise Invoice | | | | | $562,296.24 |
| 3.1565 | UNITREX LTD | 5060 TAYLOR ROAD | | CLEVELAND | OH | 44128 | 02/24/2020; 06/15/2020 | | Merchandise Invoice | | | | | $47.63 |
| 3.1566 | UNIVERSAL ENVIRONMENTAL CONSUL | PO BOX 346 | | CARLE PLACE | NY | 11514 | 07/31/2020 | | Expense Invoice | | | | | $7,015.80 |
| 3.1567 | UNIVERSAL PERFUMES & COSMETICS | 55 GILPIN AVE | | HAUPPAUGE | NY | 11788 | 02/14/2020 | | Merchandise Invoice | | | | | $567.40 |
| 3.1568 | UNSIMPLY STITCHED | 4601 WILSHIRE BLVD | SUITE 205 | LOS ANGELES | CA | 90010 | 11/11/2019; 11/25/2019; 02/14/2020 | | Merchandise Invoice | | | | | $1,080.00 |
| 3.1569 | UPD | 4507 S. MAYWOOD AVENUE | | VERNON | CA | 90058 | 11/04/2019 | | Merchandise Invoice | | | | | $9,012.00 |
| 3.1570 | UPD, INC. | 4507 S. MAYWOOD AVENUE | | VERNON | CA | 90058 | 03/06/2020; 03/10/2020 | | Merchandise Invoice | | | | | $63.00 |
| 3.1571 | UPLAND APPAREL INC. DBA KATAMA | 118 SCHOOL RD | | WILLINGTON | DE | 19803 | 02/26/2020; 03/11/2020 | | Merchandise Invoice | | | | | $24,401.56 |
| 3.1572 | UPPER CANADA SOAP & CANDLE | 5875 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 3L9 | 12/10/2019; 02/05/2020 | | Merchandise Invoice | | | | | $380.00 |
| 3.1573 | UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 06/11/2013 | | Expense Invoice | | | | | $2,137.50 |
| 3.1574 | URBAN EXPRESSIONS INC. | 5500 UNION PACIFIC AVENUE | | COMMERCE | CA | 90022 | Various | | Merchandise Invoice | | | | | $516.00 |
| 3.1575 | URBAN OUTFITTERS INC. | ATTN: CREDIT DEPARTMENT | 5000 SOUTH BROAD STREET | PHILADELPHIA | PA | 19112-1495 | Various | | Merchandise Invoice | | | | | $49,122.50 |
| 3.1576 | US BANK EQUIPMENT FINANCE | PO BOX 790448 | | ST. LOUIS | MO | 63179 | Various | | Merchandise Invoice | | | | | $69,856.41 |
| 3.1577 | US INTIMATES LLC | C/O PPI APPAREL GROUP | 320 FIFTH AVE 2ND FL | NEW YORK | NY | 10001 | 02/24/2020; 03/19/2020 | | Merchandise Invoice | | | | | $80,198.11 |
| 3.1578 | USA DESTINO LLC. | 125 PARK AVENUE | 25TH FLOOR | NEW YORK | NY | 10017 | 02/04/2020 | | Expense Invoice | | | | | $18,642.00 |
| 3.1579 | USA LEGWEAR | 1411 BROADWAY | 2ND FLOOR | NEW YORK | NY | 10018 | 02/18/2020; 03/11/2020; 06/24/2020; 07/20/2020 | | Merchandise Invoice | | | | | $405.29 |

SCHEDULE E/F ATTACHMENT
Creditors Who Have Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1580 | USA UNDERWEAR LLC | 1411 BROADWAY | 2ND FLOOR | NEW YORK | NY | 10018 | 11/15/2019; 02/27/2020; 03/11/2020; 03/24/2020 | | Merchandise Invoice | | | | | $27,344.70 |
| 3.1581 | USI INSURANCE SERVICES LLC | formerly KEY BANK INSURANCE | PO BOX 62937 | VIRGINIA BEACH | VA | 23466 | 05/01/2020; 08/28/2020; 09/01/2020 | | Expense Invoice | | | | | $23,617.91 |
| 3.1582 | UTZ QUALITY FOODS | PO BOX 64801 | | BALTIMORE | MD | 21264-4801 | 02/12/2020; 02/19/2020; 03/12/2020 | | Merchandise Invoice | | | | | $2,885.18 |
| 3.1583 | V. FRAAS | 39 GUS LAPHAM LANE | | PLATTSBURGH | NY | 12901 | 11/13/2019; 12/13/2019 | | Merchandise Invoice | | | | | $14,632.00 |
| 3.1584 | VALENCIA IMPORTS | 700 BUSINESS PARK DRIVE | SUITE 101 | FREEHOLD | NJ | 07728 | 02/03/2020; 02/27/2020; 03/10/2020 | | Merchandise Invoice | | | | | $55,704.00 |
| 3.1585 | VALERIE PAOLINI | 171 LINCOLN RD | APT 1F | BROOKLYN | NY | 11225 | 02/15/2020; 03/15/2020 | | Expense Invoice | | | | | $100.00 |
| 3.1586 | VAN STRY | 420 PEARL STREET | | MALDEN | MA | 02148 | 03/02/2020 | | Expense Invoice | | | | | $1,364.06 |
| 3.1587 | VANDALE INDUSTRIES, INC. | 16 EAST 34TH STREET | | NEW YORK | NY | 10016 | Various | | Merchandise Invoice | | | | | $51,765.60 |
| 3.1588 | VANWELL ELECTRONICS, INC. | 320 ESSEX STREET | SUITE 3 | STIRLING | NJ | 07980 | 04/20/2020 | | Expense Invoice | | | | | $1,771.20 |
| 3.1589 | VARIETY DISTRIBUTORS, INC. | PO BOX 874169 | | KANSAS CITY | MO | 64187 | 07/10/2020 | | Merchandise Invoice | | | | | $4,073.96 |
| 3.1590 | VERIFONE INC. | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677 | Various | | Expense Invoice | | | | | $31,092.19 |
| 3.1592 | VERIZON | PO BOX 4833 | ACCOUNT 656 004 581 0001 21 | TRENTON | NJ | 08650-4833 | 03/27/2020 | | Expense Invoice | | | | | $21.57 |
| 3.1593 | VERIZON | Acount of XO COMMUNICATIONS | PO BOX 15043 | ALBANY | NY | 12212-5043 | 08/08/2020 | | Expense Invoice | | | | | $9,051.14 |
| 3.1594 | VERSA TEXTILE | 231 W.39TH ST., STE 402 | | NEW YORK | NY | 10018 | 08/05/2020 | | Merchandise Invoice | | | | | $8,452.00 |
| 3.1595 | VERSACE USA, INC. | 3 COLUMBUS CIRCLE | 20TH FLOOR | NEW YORK | NY | 10019 | 04/26/2019; 12/13/2019 | | Merchandise Invoice | | | | | $1,405.50 |
| 3.1596 | VERSATILE SERVICES, LLC. | 50 EAST PALISADE AVENUE | SUITE 111 | ENGLEWOOD | NJ | 07631 | Various | | Expense Invoice | | | | | $22,710.54 |
| 3.1597 | VERTIGO INTERNATIONAL | 1750 BRIELLE AVENUE | SUITE B6 | OCEAN | NJ | 07712 | 01/21/2020 | | Merchandise Invoice | | | | | $4,458.00 |
| 3.1598 | VF OUTDOOR, INC. | 13911 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | 12/09/2019; 12/12/2019; 12/13/2019 | | Merchandise Invoice | | | | | $1,076.80 |
| 3.1599 | VF OUTDOOR, INC. | 32842 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | Various | | Merchandise Invoice | | | | | $95,942.37 |
| 3.1600 | VIALE EUROPA, 101 | ITALY | | FLORENCE | FO | 50126 | Various | | Merchandise Invoice | | | | | $181,860.47 |
| 3.1601 | VIBES STUDIO LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | 02/29/2020 | | Expense Invoice | | | | | $2,232.87 |
| 3.1602 | VICENZI USA INC | 241 NE 61ST STREET | | MIAMI | FL | 33137 | 10/24/2019; 02/06/2020 | | Merchandise Invoice | | | | | $10,725.00 |
| 3.1603 | VIDA SHOES INTERNATIONAL | ESPRIT - WOMEN | 29 WEST 56TH STREET | NEW YORK | NY | 10019 | 02/10/2020; 03/04/2020; 03/09/2020 | | Merchandise Invoice | | | | | $16,016.50 |
| 3.1604 | VIDA SHOES INTERNATIONAL | VIDA BRANDS | 29 WEST 56TH STREET | NEW YORK | NY | 10019 | 09/10/2019; 01/29/2020; 02/05/2020; 02/10/2020 | | Merchandise Invoice | | | | | $31,043.26 |
| 3.1605 | VINCE. LLC. | LOCKBOX ACCOUNT | PO BOX 536493 | PITTSBURGH | PA | 15253-5906 | Various | | Merchandise Invoice | | | | | $220,636.10 |
| 3.1606 | VINEGAR, JONATHAN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $23,485.09 |
| 3.1607 | VINEYARD VINES | 181 HARBOR DRIVE | | STAMFORD | CT | 06902 | Various | | Merchandise Invoice | | | | | $24,334.30 |
| 3.1608 | VISTA VISUAL GROUP | 275 WEST HOFFMAN AVENUE | | LINDENHURST | NY | 11757 | 12/12/2019; 02/14/2020 | | Expense Invoice | | | | | $3,154.98 |
| 3.1609 | VITAL PROTEINS LLC | 29215 NETWORK PLACE | | CHICAGO | IL | 60673 | 03/13/2020 | | Merchandise Invoice | | | | | $9,623.40 |
| 3.1610 | VITEL ELECTRONICS, INC. | PO BOX 11679,DEPT 528 | | NEWARK | NJ | 07101-4679 | 12/18/1995 | | Merchandise Invoice | | | | | $2,474.80 |
| 3.1611 | VLC DISTRIBUTION | PO BOX 4346 | DEPT 764 | HOUSTON | TX | 77210-4346 | 02/03/2020 | | Merchandise Invoice | | | | | $16,951.50 |
| 3.1612 | VONTOBEL, EDINA G | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $345,156.65 |
| 3.1613 | W.M.S. TRADE GROUP, INC. | 1743 INDEPENDANCE BLVD., D-3 | | SARASOTA | FL | 34234 | 02/18/2020 | | Merchandise Invoice | | | | | $1,771.20 |
| 3.1614 | WACOAL AMERICA INC | PO BOX 358115 | | PITTSBURGH | PA | 15251 | Various | | Merchandise Invoice | | | | | $57,137.80 |
| 3.1615 | WAHL CLIPPER CORP. | PO BOX 5010 | | STERLING | IL | 61081 | 02/18/2020; 03/03/2020 | | Merchandise Invoice | | | | | $27,619.64 |
| 3.1616 | WALSH, DAWN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $71,071.37 |
| 3.1617 | WASTE CONNECTIONS OF NEW YORK | 120 WOOD AVENUE SOUTH | SUITE 302 | ISELIN | NJ | 08830 | 01/04/2020 | | Expense Invoice | | | | | $1,633.13 |
| 3.1618 | WE INTERNATIONAL, INC | 463 7TH AVENUE | SUITE 1105 | NEW YORK | NY | 10018 | 06/26/2020 | | Merchandise Invoice | | | | | $17,597.00 |
| 3.1619 | WE NORWEGIANS N.A. INC. | PO BOX 1835 | | PARK CITY | UT | 84060 | 11/08/2019; 11/11/2019; 11/20/2019 | | Merchandise Invoice | | | | | $268.50 |
| 3.1620 | WEAR IT TO HEART | PO BOX 69560 | | WEST HOLLYWOOD | CA | 90069 | 03/04/2020 | | Merchandise Invoice | | | | | $13,392.00 |
| 3.1621 | WEATHERPROOF GARMENT CO. | PO BOX 9171 | 90 SPENCE STREET | BAY SHORE | NY | 11706 | Various | | Merchandise Invoice | | | | | $61,775.15 |
| 3.1622 | WEBHELP LOGBOX USA INC. | Acct of COLMAR USA INC. | 1412 BROADWAY | NEW YORK | NY | 10118 | 01/02/2020 | | Merchandise Invoice | | | | | $207.41 |
| 3.1623 | WEBSTER LOCK & HARDWARE | 2471 WEBSTER AVENUE | | BRONX | NY | 10458 | Various | | Expense Invoice | | | | | $1,213.96 |
| 3.1624 | WEEKDAY BRANDS AB | HENNES & MAURITZ LP | PO BOX 1789 | NEW YORK | NY | 10013 | 10/17/2017 | | Merchandise Invoice | | | | | $99.80 |
| 3.1625 | WEG AND MYERS, P.C. | 52 DUANE STREET | | NEW YORK | NY | 10007 | 09/04/2020 | | Expense Invoice | | | | | $20,042.93 |
| 3.1626 | WELLS FARGO ALARM SERVICE | PO BOX 371990 | | PITTSBURGH | PA | 15250-7990 | 07/30/1996 | | Expense Invoice | | | | | $92.01 |
| 3.1627 | WELLS FARGO BANK N.A | PO BOX 842665 | | BOSTON | MA | 02284-2665 | Various | | Merchandise Invoice | | | | | $1,023,932.09 |
| 3.1628 | WELLS FARGO BANK, N.A. | PO BOX 842468 | | BOSTON | MA | 02284-2468 | Various | | Merchandise Invoice | | | | | $141,747.21 |
| 3.1629 | WELLS FARGO BANK, N.A. | PO BOX 842932 | | BOSTON | MA | 02284-2932 | Various | | Merchandise Invoice | | | | | $82,051.81 |
| 3.1630 | WELLS FARGO BANK, N.A. | PO BOX 912150 | | DENVER | CO | 80291-2150 | Various | | Merchandise Invoice | | | | | $78,028.50 |
| 3.1631 | WELLS FARGO BUSINESS CREDIT | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | 03/12/2020; 03/19/2020 | | Expense Invoice | | | | | $43,250.03 |
| 3.1632 | WELLS FARGO TRADE CAPITAL | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | Various | | Merchandise Invoice | | | | | $8,248.39 |
| 3.1633 | WELLS FARGO TRADE CAPITAL | PO BOX 842674 | | BOSTON | MA | 02284-2674 | Various | | Merchandise Invoice | | | | | $834,734.42 |
| 3.1634 | WELLS FARGO TRADE CAPITAL | PO BOX 842683 | | BOSTON | MA | 02284-2683 | Various | | Merchandise Invoice | | | | | $935,408.47 |
| 3.1635 | WELLS FARGO TRADE CAPITAL | PO BOX 911794 | | DENVER | CO | 80291-1794 | Various | | Merchandise Invoice | | | | | $223,583.12 |
| 3.1636 | WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | PINE BROOK | NJ | 07058 | Various | | Merchandise Invoice | | | | | $89,209.96 |
| 3.1637 | WHITE OAK COMMERCIAL FINANCE | FORMALLY CAPITAL BUSINESS CRED | PO BOX 100895 | ATLANTA | GA | 30384-4174 | Various | | Merchandise Invoice | | | | | $480,789.20 |
| 3.1638 | WHITEHALL BUSINESS ARCHIV | 40 WORTH STREET | | NEW YORK | NY | 10013-2998 | 12/28/1998; 01/28/1999; 02/28/1999 | | Expense Invoice | | | | | $17,499.99 |
| 3.1639 | WICKED ROAST COFFEE | 300 EAST GARLAND PARK BLVD. | SUITE 300 | WILTON MANORS | FL | 33334 | 03/11/2020 | | Merchandise Invoice | | | | | $3,528.00 |
| 3.1640 | WIGWAM MILLS, INC. | PO BOX 818 | | SHEBOYGAN | WI | 53082-0818 | 03/05/1998 | | Merchandise Invoice | | | | | $53.84 |
| 3.1641 | WILHELMINA INTERNATIONAL, LTD. | PO BOX 650002 | DEPT 8107 | DALLAS | TX | 75265-8107 | 01/29/2020; 02/11/2020; 03/16/2020; 03/30/2020 | | Expense Invoice | | | | | $10,200.00 |
| 3.1642 | WILLIAM CARTER COMPANY | PO BOX 360924 | | PITTSBURGH | PA | 15251-6924 | Various | | Merchandise Invoice | | | | | $78,422.23 |
| 3.1643 | WILLIS TOWERS WATSON MIDWEST | 93076 NETWORK PLACE | | CHICAGO | IL | 60673-3076 | 05/29/2020 | | Expense Invoice | | | | | $350.00 |
| 3.1644 | WINKEY, LLC | dba DELIVERING HAPPINESS | 8022 S. RAINBOW BOULEVARD | LAS VEGAS | NV | 89139 | 03/11/2020 | | Expense Invoice | | | | | $3,956.99 |
| 3.1645 | WINSLOW LLC dba SUNSPORT USA | 382 ROUTE 59 | SUITE 264 | MONSEY | NY | 10952-3422 | Various | | Merchandise Invoice | | | | | $176,388.94 |
| 3.1646 | WINSUN FASHION COMPANY LTD. | UNIT 4, 3771 NORTH FRASER WAY | | BURNABY | BC | V5J5G5 | 02/24/2020 | | Merchandise Invoice | | | | | $8,375.60 |
| 3.1647 | WINTRUST CAPITAL | 9700 WEST HIGGINS ROAD | | ROSEMONT | IL | 60018 | 09/01/2020 | | Expense Invoice | | | | | $19,135.03 |

SCHEDULE F ATTACHMENT
Creditors Who Have Nonpriority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1648 | WOLVERINE WORLD WIDE, INC. | 25759 NETWORK PLACE | | CHICAGO | IL | 60673 | 01/09/2008; 01/14/2013; 03/02/2015; 09/12/2016 | | Merchandise Invoice | | | | | $41,445.68 |
| 3.1649 | WOMEN MANAGEMENT | 199 LAFAYETTE STREET | 7TH FLOOR | NEW YORK | NY | 10012 | 01/29/2020; 02/24/2020 | | Expense Invoice | | | | | $6,900.00 |
| 3.1650 | WOODLORE | PO BOX 744258 | | ATLANTA | GA | 30374-4258 | 02/28/2020 | | Merchandise Invoice | | | | | $1,980.00 |
| 3.1651 | WORKFRONT, INC. | DEPT CH 16712 | | PALATINE | IL | 6005-6712 | 09/10/2020; 10/31/2020; 01/31/2021 | | Expense Invoice | | | | | $46,948.00 |
| 3.1652 | WORKPLACE SOLUTIONS, INC. | 120 GILLS CREEK PARKWAY | | COLUMBIA | SC | 29209 | 03/17/2020; 04/20/2020 | | Expense Invoice | | | | | $4,800.00 |
| 3.1653 | WORLD THREADS INC. | dba EBERJEY INTIMATES | 3300 NW 41ST STREET | MIAMI | FL | 33142 | 02/04/2020; 02/07/2020; 02/27/2020 | | Merchandise Invoice | | | | | $12,534.00 |
| 3.1654 | WORLD WIDE FABRIC INC | 910 S. WALL ST, 2ND FLOOR | | LOS ANGELES | CA | 90015 | 02/28/2020 | | Merchandise Invoice | | | | | $8,969.50 |
| 3.1655 | WORLDWIDE SHIP SUPPLY | 3501 BURRIS ROAD | | DAVIE | FL | 33314 | 03/02/2020 | | Merchandise Invoice | | | | | $68,238.43 |
| 3.1656 | WOSELEY, PAULLA POLLARD | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $19,318.71 |
| 3.1657 | WUSTHOF-TRIDENT OF AMERIC | 333 WILSON AVENUE 4TH FLOOR | | NORWALK | CT | 06854 | 10/19/2019; 01/30/2020; 02/19/2020; 03/05/2020 | | Merchandise Invoice | | | | | $9,529.20 |
| 3.1658 | WWD BUYER'S GUIDES | PO BOX 6505 | | CAROL STREAM | IL | 60197-6505 | 06/05/2020 | | Expense Invoice | | | | | $4,927.00 |
| 3.1659 | WYNIT INC | PO BOX 10334 | | ALBANY | NY | 12201 | 03/15/2005 | | Merchandise Invoice | | | | | $3.74 |
| 3.1660 | XP RETAIL | PO BOX 39349 | | CHARLOTTE | NC | 28278 | Various | | Expense Invoice | | | | | $15,836.95 |
| 3.1661 | XTRA LEASE | PO BOX 219562 | | KANSAS CITY | MO | 64121-9562 | 04/03/2020; 05/06/2020; 06/03/2020; 07/06/2020 | | Expense Invoice | | | | | $3,104.00 |
| 3.1662 | YALOWICH, KRISTIN | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $157,486.58 |
| 3.1663 | YANKEE CANDLE | formerly VIRGINIA GIFT BRANDS | PO BOX 416442 | BOSTON | MA | 02241 | Various | | Merchandise Invoice | | | | | $11,952.06 |
| 3.1664 | YEJUN INC. | ATTN: TED KIM | 565 WESTBOURNE DRIVE | WEST HOLLYWOOD | CA | 90048-1913 | 12/11/2019; 12/18/2019 | | Merchandise Invoice | | | | | $1,002.33 |
| 3.1665 | YU, DORINDA | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Deferred Comp | | | | | $2,324,783.74 |
| 3.1666 | YUGSHA INTERNATIONAL INC | 19 W. 34TH STREET | SUITE 1018 | NEW YORK | NY | 10001 | 06/15/2020 | | Merchandise Invoice | | | | | $1,467.80 |
| 3.1667 | ZAGER WATCHES CO. | 1532 S. WASHINGTON AVENUE | | PISCATAWAY | NJ | 08854 | Various | | Merchandise Invoice | | | | | $20,799.87 |
| 3.1668 | ZAK DESIGNS | PO BOX 19188 | | SPOKANE | WA | 99219 | 03/06/2020 | | Merchandise Invoice | | | | | $5,059.42 |
| 3.1669 | ZARA USA INC | 500 5TH AVE SUITE #400 | | NEW YORK | NY | 10110 | Various | | Merchandise Invoice | | | | | $678,670.18 |
| 3.1670 | ZIZO USA INC. | 1669 70TH STREET | | BROOKLYN | NY | 11204 | Various | | Merchandise Invoice | | | | | $9,887.04 |
| 3.1671 | ZOE LTD | 175 MOTT AVE. | | INWOOD | NY | 11096 | 02/05/2020 | | Merchandise Invoice | | | | | $3,050.00 |
| 3.1672 | ZUO MODERN CONTEMPORARY, INC. | 1285 ATLANTIC STREET | | UNION CITY | CA | 94587 | 01/31/2020; 02/14/2020; 02/19/2020 | | Merchandise Invoice | | | | | $6,126.61 |
| 3.1673 | ZWILLING J.A. HENCKELS LLC | PO BOX 4523 | CHURCH ST. STATION | NEW YORK | NY | 10261-4523 | 03/09/2020; 07/14/2020; 08/19/2020 | | Merchandise Invoice | | | | | $6,071.85 |

Total    $180,909,372.66

In re: Century 21 Department Stores LLC
Case No. 20-12097

**Fill in this information to identify the case:**

Debtor name: Century 21 Department Stores LLC

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12097

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**    Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1    **State what the contract or lease is for and the nature of the debtor's interest**    See Exhibit

**State the term remaining**

**List the contract number of any government contract**

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Store # 10: Lease | 2,549 | | 175-177 Bway Blue LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.002 | Store # 20: Lease | Unknown | | 86 BLUE LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.003 | Analytics Pros (Adswerve) | 100 | | Adswerve Inc. | | 999 18th Street | Suite 2301N | | Denver | CO | 80202 | |
| 2.004 | AgilOne CRM | 622 | N/A | AgilOne Inc. | | 771 Vaqueros Ave. | | | Sunnyvale | CA | 94085 | |
| 2.005 | Store # 10: Second Lease Modification Agreement | Unknown | | Blue Millenium Realty LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.006 | Store # 10: Second Lease Modification Agreement | 481 | | Blue Millenium Realty LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.007 | Store # 10: Second Lease Modification Agreement | 481 | | Blue Millenium Realty LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.008 | Store # 20: Lease | 2,307 | | C21 BAY RIDGE BLUE LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.009 | Store # 20: Lease | 2,307 | | C21 BK HOME LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.010 | Store # 20: Second Lease Modification Agreement | 481 | | CDC/21 Associates | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.011 | Store # 60: Sublease Modification Agreement | 3,768 | | CENTURY REGO REALTY LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.012 | Cisco 2020-2021 Renewal Quote | 138 | CISC-CENTURY 21 Renewal 2020-2021 Quote- 01202020-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.013 | Cisco Support | 99 | 0042769-IN | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.014 | Conguuty 12 Month Cisco Support Quote | 201 | Century21-Congruity-Cisco Support Quote-12042019-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.015 | F5 2020-21 Support Renewal | 203 | F5-C21-1yr Renewal-011320-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.016 | Palo Alto Networks - Services Support Quotation | 253 | 686524 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.017 | Palo Alto VM's | 169 | PAN-C21-VM 300-031020-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.018 | Pure 1yr Renewal | 109 | PURE-C21-1yr Renewal-120219-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.019 | Pure 3yr Renewal | 839 | PURE-C21-3yr Renewal-120219-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.020 | Rubrik 1yr Renewal | Current | RBK-C21-1yr Renewal-111319-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.021 | Rubrik 1yr Renewal | 289 | RBK-C21-1yr Renewal-020720-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.022 | Turbonomic 1yr Renewal | 169 | C21-Turbo-1yr Renewal-011620-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.023 | Umbrella 1yr Renewal Sub106633 | 177 | CISC-C21- Umbrella 1yr Renewal Sub106633 - 021120-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.024 | VMWare 2020 Support Renewal | 168 | CENTURY 21-VMWARE 2020 SUPPORT RENEWAL-01202020-01 | Computer Design & Integration | | 696 Route 46 West | | | Teterboro | NJ | 07608 | |
| 2.025 | Store # 10: Lease | 2,549 | | Cortlandt Blue LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | | New York | NY | 10007 | |
| 2.026 | Curable | 121 | N/A | Curalate Inc. | | 1628 John F Kennedy Blvd | 14th Floor | Suite 1400 | Philadelphia | PA | 19103 | |
| 2.027 | DEX/Staples Contract (Printers) | 743 | | dba Staples Business Advantage | Attn: Bids & Contracts | 1096 East Newport Center Drive | #300 | | Deerfield Beach | FL | 33442 | |
| 2.028 | Forklift Lease | 757 | 100-10211757 | De Lange Landen Financial Services | De Lange Landen Financial Services | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| 2.029 | Staples Copier Leases | 848 | 25488482 | De Lange Landen Financial Services | De Lange Landen Financial Services | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| 2.030 | Staples Copier Leases | 848 | 25487651 | De Lange Landen Financial Services | De Lange Landen Financial Services | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| 2.031 | Deposco | 869 | N/A | Deposco Inc. | | 4800 North Point Parkway | Suite 100 | | Alpharetta | GA | 30022 | |
| 2.032 | Eckoh Calliguard | Unknown | N/A | Eckoh Inc. | | 32324 Collection Center Drive | | | Chicago | IL | 60693-0323 | |
| 2.033 | Edge Communications Solutions, LLC | 50 | EN10418 | Edge Communications Solutions, LLC | | 6505 Windcrest Drive | | | Plano | TX | 75024 | |
| 2.034 | Water coolers | 231 | | EDA Water LLC | | 360 Sniffens LN. | | | Stratford | CT | 06615 | |
| 2.035 | eSSENTIAL Accessibility (Website ADA Compliance) | 79 | N/A | eSSential Accessibility Inc. | | 80 St. Claire Ave. East | Suite 802 | | Toronto | ON | M4T 1N5 | Canada |
| 2.036 | Janitorial Service | 139 | | GI KBS Corporation | | 1575 HETHORNE DRIVE | | | Maumee | OH | 43537 | |
| 2.037 | Giva License | 169 | N/A | Giva Inc. | | 1556 Halford Ave. | Suite 102 | | Santa Clara | CA | 95051 | |
| 2.038 | Advise | 476 | | iAdvize Inc. | | 625 Massachusetts Ave | | | Cambridge | MA | 02139 | |
| 2.039 | Infor (Lawson) | Current | 245724 | Infor (US) Inc. | | 1300 Godward Street | | | Minneapolis | MN | 55413 | |
| 2.040 | JDA Cloud Services & Professional Agreement | 787 | OP0209847 | JDA Software Inc. | Attn: General Counsel | 15059 N. Scottsdale Rd. | | | Scottsdale | AZ | 85254 | |
| 2.041 | Store # 20: Rider to Lease | 13,689 | | JOSEPH DEVITO | Attn: Joseph Devito | Estate of John Devito | 9728 3rd Avenue | | Brooklyn | NY | 11209 | |
| 2.042 | Kronos Agreement | 181 | Q-45917 | Kronos Incorporated | | PO Box 743208 | | | Atlanta | GA | 30374-3208 | |
| 2.043 | Mobile POS | 243 | 113356898.7 | Mad Mobile Inc. | Attn: Legal Department | 2701 N Rocky Point Drive | Suite 500 | | Tampa | FL | 33607 | |
| 2.044 | Microsoft EA Licensing | 4 | 7-W4X6XZC36 | Microsoft Corp. | | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| 2.045 | Natrinsic | 4 | N/A | Natrinsic Group Ltd. | | 89 Nexus Way | Floor 7 | | Camana Bay | Grand Cayman | KY1-9009 | Cayman Islands |
| 2.046 | Navar (Website) | 563 | N/A | Navar Inc. | | 50 Beale Street | Floor 7 | | San Francisco | CA | 94107 | |
| 2.047 | X-store configuration support | Current | N/A | OLR America Inc. | Attn: Director Global Contract Management | 1200 Washington Ave. South | Suite 280 | | Minneapolis | MN | 55415 | |
| 2.048 | Optaros Support Agreement Extension (SOW) | Current | N/A | Optaros Inc. | | 53 State Street | 37th Floor | | Boston | MA | 02109 | |
| 2.049 | Thycotic Software Secret Server Cloud - Subscription License Platinum | 68 | INV-100136686 | Optiv Security Inc. | | P.O. Box 28216 Network Place | | | Chicago | IL | 60673-1282 | |
| 2.050 | Bronto (ESP) | 588 | 699511 | Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 2.051 | Software Update License & Support - Oracle Retail Xstore Point of Service | 202 | 44943927 | Oracle America, Inc. | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| 2.052 | PayPal Inc. | Unknown | | PayPal Inc. | | 2211 North First Street | | | San Jose | CA | 95131 | |
| 2.053 | Store Music Subscription | 18 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.054 | Store Music Subscription | 1,357 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.055 | Store Music Subscription | 368 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.056 | Store Music Subscription | 177 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.057 | Store Music Subscription | 1,596 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.058 | Store Music Subscription | 1,438 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.059 | Store Music Subscription | 1,357 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.060 | Store Music Subscription | 1,357 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.061 | Store Music Subscription | 1,357 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.062 | Store Music Subscription | 1,357 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.063 | Store Music Subscription | 682 | N/A | PCM Technologies dba Perscriptive Music | Website Administrator c/o PCM Technologies Inc. | 1020 Lawrence Avenue W | Suite 206 | | Toronto | ON | M6A 1C8 | Canada |
| 2.064 | Point of Sale Hardware Contract | 260 | 190722 | POSRG | | 1059 N. Old Rand Road | | | Wauconda | IL | 60084 | |
| 2.065 | Severence Agreement | | | Rachel Feingold | | 64 Storer Ave | | | Pelham | NY | 10803 | |
| 2.066 | Store # 99: Agreement of Lease | 1,758 | | RELIDE REALTY CO. LLC | Attn: Anna Korenberg | Heller Properties | 15 Maiden Lane | Suite 1300 | New York | NY | 10038 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.067 | Salesforce (Website Platform) | 792 | 92023266v8 | Salesforce.com Inc. | Attn: General Counsel | One Market | Suite 300 | | San Francisco | CA | 94105 | |
| 2.068 | Salesforce (Website Platform) Support | 62 | | Salesforce.com Inc. | Attn: General Counsel | One Market | Suite 300 | | San Francisco | CA | 94105 | |
| 2.069 | Severance Agreement | | | Sebastian Lesage | | 199 Oakwood Drive | | | New Providence | NJ | 07974 | |
| 2.070 | Merchandise Planning Software (MI9) | 533 | N/A | Software Development Inc. | Attn: Chairman | 12000 Biscayne Blvd. | Suite 600 | | Miami | FL | 33181 | |
| 2.071 | Ogilvy Advertising Agreement | 94 | N/A | The Ogilvy Group LLC | Attn: Paul Ayestas | 636 11th Ave. | | | NY | NY | 10036 | |
| 2.072 | Collective Bargaining Agreement | | | UFCW LOCAL 888 | | 160 East Union Avenue | | | East Rutherford | NJ | 07073 | |
| 2.073 | VERIFONE INC. | Unknown | | Verifone Inc. | Lockbox 774060 | 4060 Solutions Center | | | Chicago | IL | 60677 | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td colspan="2">Debtor name: Century 21 Department Stores LLC</td></tr>
<tr><td colspan="2">United States Bankruptcy Court for the: Southern District of New York</td></tr>
<tr><td colspan="2">Case number: 20-12097</td></tr>
</table>

☐ **Check if this is an amended filing**

# Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1  See Exhibit | | | ☐ D<br>☐ E/F<br>☐ G |

SCHEDULE H ATTACHMENT

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.001 | C21 Department Stores Holdings LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.002 | C21 GA Blue LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.003 | C21 Philadelphia LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.004 | C21 Sawgrass Blue, LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.005 | C21 Sawgrass Blue, LLC | 22 Cortlandt Street, New York, NY 10007 | Sunrise Mills (MLP) Limited Partnership | PO Box 277861 Atlanta, GA 30384-7861 | | X | |
| 2.006 | C21 Sawgrass Blue, LLC | 22 Cortlandt Street, New York, NY 10007 | Sunrise Mills (MLP) Limited Partnership | c/o The Mills/ Simon Company Attn: President, 5425 Wisconsin Avenue, Suite 300 Chevy Chase, MD 20815-3502 | | X | |
| 2.007 | Century 21 Department Stores of New Jersey, L.L.C. | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.008 | Century 21 Fulton LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.009 | Century 21 Fulton LLC | 22 Cortlandt Street, New York, NY 10007 | Albee Development | 411 Theodore Ave, Suite 300 Rye, NY 10580 | | X | |
| 2.010 | Century 21 Gardens of Jersey, LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.011 | Century Paramus Realty, LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.012 | Giftco 21 LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.013 | L.I. 2000, Inc. | 22 Cortlandt Street, New York, NY 10007 | C21 1972 Broadway LLC | 22 Cortlandt Street, New York, NY 10007 | | X | |
| 2.014 | L.I. 2000, Inc. | 22 Cortlandt Street, New York, NY 10007 | C21 CC Blue LLC | 22 Cortlandt Street, New York, NY 10007 | | X | |
| 2.015 | L.I. 2000, Inc. | 22 Cortlandt Street, New York, NY 10007 | C21 SI Blue LLC | 22 Cortlandt Street, New York, NY 10007 | | X | |
| 2.016 | L.I. 2000, Inc. | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |

**Fill in this information to identify the case:**

Debtor name: Century 21 Department Stores LLC

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12097

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

| 10/14/2020 | /s/ Norm Veit |
|---|---|
| Executed on | Signature of individual signing on behalf of debtor |
| | Norm Veit |
| | Printed name |
| | Chief Financial Officer & Chief Information Officer |
| | Position or relationship to debtor |