**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

In re

**CENTURY 21 DEPARTMENT STORES LLC,**
*et al.*,

            Debtors.[1]

Chapter 11

Case No. 20-12097 (SCC)

(Jointly Administered)

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## L.I. 2000, INC. (CASE NO 20-12098)

---

[1]    The Debtors in these chapter 11 cases (the "**Chapter 11 Cases**"), along with the last four digits of each Debtor's federal tax identification number, as applicable, are Century 21 Department Stores LLC (4073), L.I. 2000, Inc. (9619), C21 Department Stores Holdings LLC (8952), Giftco 21 LLC (0347), Century 21 Fulton LLC (4536), C21 Philadelphia LLC (2106), Century 21 Department Stores of New Jersey, L.L.C. (1705), Century 21 Gardens Of Jersey, LLC (9882), C21 Sawgrass Blue, LLC (8286), C21 GA Blue LLC (5776), and Century Paramus Realty LLC (5033).  The Debtors' principal place of business is: 22 Cortlandt Street, 5th Floor, New York, NY 10007.

**Fill in this information to identify the case:**

Debtor name: L.I. 2000, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12098

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---:|
| 1a. **Real property:** | $0.00 |
| Copy line 88 from Schedule A/B | |
| 1b. **Total personal property:** | $76,285,356.33 |
| Copy line 91A from Schedule A/B | |
| 1c. **Total of all property:** | $76,285,356.33 |
| Copy line 92 from Schedule A/B | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D) — $56,241,128.09
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---:|
| 3a. **Total claim amounts of priority unsecured claims:** | $0.00 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | $12,740,840.17 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | |

**4. Total Liabilities** — $68,981,968.26
Lines 2 + 3a + 3b

| Fill in this information to identify the case: |
| --- |
| Debtor name: L.I. 2000, Inc. |
| United States Bankruptcy Court for the: Southern District of New York |
| Case number: 20-12098 |

☐ Check if this is an
amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:    Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| **2. Cash on hand** | |
| 2.1 | $44,556.86 |
| CASH IN MONEY ROOM - WESTBURY LI | |
| 2.2 | $95.81 |
| CASH IN MONEY ROOM - ROOSEVELT FIELD | |
| 2.3 | $48,856.96 |
| CASH IN MONEY ROOM - GREEN ACRES | |
| 2.4 | $43,186.92 |
| CASH IN MONEY ROOM - CROSS COUNTY | |
| 2.5 | $3,200.00 |
| CASH IN MONEY ROOM - DC | |
| 2.6 | $38,636.32 |
| CASH IN MONEY ROOM - SAWGRASS | |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| --- | --- | --- | --- |
| 3.1 | See Exhibit | | | $445,104.55 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | AMEX RECEIVABLE - SG | $11,160.60 |
| 4.2 | VISA/MC RECEIVABLE - SG | $55,227.76 |
| 4.3 | DISCOVER RECEIVABLE - SG | $856.53 |
| 4.4 | PLCC RECEIVABLE - SG | $9,504.66 |
| 4.5 | AMEX RECEIVABLE - LI | $25,864.26 |
| 4.6 | VISA/MC RECEIVABLE - LI | $151,203.88 |
| 4.7 | DISCOVER RECEIVABLE - LI | $3,642.19 |
| 4.8 | PLCC RECEIVABLE - LI | $38,133.30 |
| 4.9 | AMEX RECEIVABLE - GA | $6,973.72 |
| 4.10 | VISA/MC RECEIVABLE - GA | $67,282.72 |
| 4.11 | DISCOVER RECEIVABLE - GA | $1,699.36 |
| 4.12 | PLCC RECEIVABLE - GA | $15,191.62 |
| 4.13 | AMEX RECEIVABLE - CC | $8,434.12 |
| 4.14 | VISA/MC RECEIVABLE - CC | $88,392.67 |
| 4.15 | DISCOVER RECEIVABLE - CC | $897.01 |
| 4.16 | PLCC RECEIVABLE - CC | $23,003.91 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $1,131,105.73 |

**Part 2:    Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID INSURANCE | $15,476.00 |
| 8.2 | PREPAID EXPENSES | $32,048.00 |

**9. Total of Part 2**
Add lines 7 through 8. Copy the total to line 81.

$47,524.00

---

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|

**11. Accounts receivable**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | ____ $ | − | ____ $ | = ........ → | | ____ |
| | | face amount | | doubtful or uncollectible accounts | | | |
| 11b. | Over 90 days old: | ____ $ | − | ____ $ | = ........ → | | ____ |
| | | face amount | | doubtful or uncollectible accounts | | | |

**12. Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$0.00

---

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 | ____ | ____ | ____ |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership: | | |
|---|---|---|---|---|
| 15.1 | Century 21 Department Stores of New Jersey, L.L.C. | 100% | | Undetermined |
| 15.2 | Century 21 Gardens of New Jersey, LLC | 100% | | Undetermined |
| 15.3 | C21 Sawgrass Blue, LLC | 100% | | Undetermined |

| 15.4 | C21 GA Blue LLC | 100% | | Undetermined |
| 15.5 | Century Paramus Realty LLC | 100% | | Undetermined |
| 15.6 | C21 CC Blue LLC | 100% | | Undetermined |
| 15.7 | C21 Meadowlands Blue LLC | 100% | | Undetermined |
| 15.8 | C21 RF Blue LLC | 100% | | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

## Part 5:    Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | $ | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | $ | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1    See Exhibit | | $ | | $14,602,603.82 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | $ | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$14,602,603.82

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes        Book value _____ $        Valuation method _____        Current value _____ $


**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | $ | | |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | $ | | |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | $ | | |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | $ | | |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | $ | | |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value    $ _____    Valuation method _____    Current value    $ _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1   See Exhibit | $3,355,225.00 | Net Book Value | $3,355,225.00 |

The Debtors' books and records identify Furniture and Fixtures by Vendor and Classification, but the Debtors do not maintain additional information as to the nature of the assets listed in this Schedule.

| | | | |
|---|---|---|---|
| **40. Office fixtures** | | | |
| 40.1 | $ | | $0.00 |

| | | | |
|---|---|---|---|
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   See Exhibit | $3,298,896.78 | Net Book Value | $3,298,896.78 |

The Debtors' books and records identify Furniture and Fixtures by Vendor and Classification, but the Debtors do not maintain additional information as to the nature of the assets listed in this Schedule.

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collectibles, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1 | $ | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$6,654,121.78

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | $ | | |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 _____                              _____   _____

**49. Aircraft and accessories**

49.1 _____          _____ $       _____   _____

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____          _____ $       _____   _____

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.                    $0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 9:   Real Property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 Store - 30 - Westbury - 1085 Old Country Road, Westbury, NY | Real Property Lease | $ | | Undetermined |
| 55.2 Store - 88 - ADC - 1 Emerson Lane, Secaucus, NJ | Real Property Lease | $ | | Undetermined |
| 55.3 Store - 95 - SDC - 70 Enterprise Avenue, Secaucus, NJ | Real Property Lease | $ | | Undetermined |
| 55.4 Store - 95 - EDC - 690 and 700 Secaucus Road, Secaucus, NJ | Real Property Lease | $ | | Undetermined |
| 55.5 Store - 95 - HDC - 21 Century Way, Secaucus, NJ | Real Property Lease | $ | | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10:    Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | $ | | |
| **61. Internet domain names and websites** | | | |
| 61.1 | $ | | |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | $ | | |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | $ | | |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | $ | | |
| **65. Goodwill** | | | |
| 65.1 | $ | | |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 11:**  All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1  ASG Equities    $90,750.00    $  = ➜  $90,750.00

total face amount    ~  doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| | | Tax year | |
|---|---|---|---|
| 72.1 | NOL | 2018-Prior | Undetermined |
| 72.2 | NJEDA tax Credit 2019 | 2019 | $2,791,855.00 |
| 72.3 | NJEDA tax credit 2018 | 2018 | $2,431,330.00 |

**73. Interests in insurance policies or annuities**

73.1    $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1    $0.00

Nature of Claim

Amount requested    $

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1    $0.00

Nature of Claim

Amount requested    $

**76. Trusts, equitable or future interests in property**

76.1    $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1  Intercompany Receivable - Century 21 Department Stores LLC    $48,536,066.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $53,850,001.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☑ Yes

**Part 12:**    Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $1,131,105.73 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $47,524.00 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $14,602,603.82 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $6,654,121.78 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | ➜ | $0.00 |
| **89. Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $53,850,001.00 | |
| **91. Total. Add lines 80 through 90 for each column** | 91a. $76,285,356.33 | 91b. $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.     $76,285,356.33

**SCHEDULE AB 3 ATTACHMENT**

Checking, Savings, Money Market, or Financial Brokerage Accounts

| Name of Institution (Bank or Brokerage Firm) | Type of Account | Last 4 Digits of Account # | Current Value |
|---|---|---|---|
| JPMorgan Chase | Chase Credit Card GA | 6040 | $39,367.65 |
| JPMorgan Chase | Chase Operating/Main GA | 6057 | $0.00 |
| JPMorgan Chase | Chase Change GA | 6065 | $0.00 |
| JPMorgan Chase | Chase Credit Card LI | 6073 | $103,323.40 |
| JPMorgan Chase | Chase Operating/Main LI | 6081 | $19,077.93 |
| JPMorgan Chase | Chase Change LI | 6099 | $0.00 |
| JPMorgan Chase | Chase Payroll LI | 6107 | $87,326.67 |
| JPMorgan Chase | Chase Accounts Payable | 6115 | $0.00 |
| JPMorgan Chase | Chase Credit Card SG | 6123 | $50,146.28 |
| JPMorgan Chase | Chase Operating/Main SG | 6131 | $36,216.61 |
| JPMorgan Chase | Chase Change SG | 6149 | $0.00 |
| JPMorgan Chase | Chase Payroll SG | 6172 | $53,860.70 |
| JPMorgan Chase | Chase Operating/Main CC | 2655 | $0.00 |
| JPMorgan Chase | Chase Change CC | 2663 | $0.00 |
| JPMorgan Chase | Chase Credit Card CC | 2671 | $55,785.31 |

In re: L.I. 2000, Inc.
Case No. 20-12098

**SCHEDULE AB 61 ATTACHMENT**
Finished Goods, including Goods Held for Resale

| General Description | Date of Last Inventory | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| Mens | January - February 2020 | $ 4,548,556.37 | Value at Cost | $4,548,556.37 |
| Ladies | January - February 2020 | $ 3,335,666.75 | Value at Cost | $3,335,666.75 |
| Childrens | January - February 2020 | $ 682,759.28 | Value at Cost | $682,759.28 |
| Lingerie | January - February 2020 | $ 784,616.51 | Value at Cost | $784,616.51 |
| Ladies Shoes | January - February 2020 | $ 845,462.97 | Value at Cost | $845,462.97 |
| Men's Shoes | January - February 2020 | $ 257,315.61 | Value at Cost | $257,315.61 |
| Kids' Shoes | January - February 2020 | $ 107,053.57 | Value at Cost | $107,053.57 |
| Sneakers | January - February 2020 | $ 355,370.57 | Value at Cost | $355,370.57 |
| Handbags | January - February 2020 | $ 1,142,823.26 | Value at Cost | $1,142,823.26 |
| Watches | January - February 2020 | $ 164,990.45 | Value at Cost | $164,990.45 |
| Housewares | January - February 2020 | $ 625,805.66 | Value at Cost | $625,805.66 |
| Electronics/Sm. App. | January - February 2020 | $ 20,368.93 | Value at Cost | $20,368.93 |
| Linens | January - February 2020 | $ 174,281.15 | Value at Cost | $174,281.15 |
| Cosmetics | January - February 2020 | $ 1,559,397.01 | Value at Cost | $1,559,397.01 |
| Leased Space | January - February 2020 | $ 6.89 | Value at Cost | $6.89 |
| Miscellaneous | January - February 2020 | $ (1,871.16) | Value at Cost | -$1,871.16 |

**SCHEDULE AB 39 ATTACHMENT**
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| A.D.C/ACRYLIC DESIGN | $2,538.00 | Net Book Value | $2,538.00 |
| ABCO SYSTEMS INC. | $5,238.00 | Net Book Value | $5,238.00 |
| ABCO SYSTEMS INC. | $17,417.00 | Net Book Value | $17,417.00 |
| ABCO SYSTEMS INC. | $21,043.00 | Net Book Value | $21,043.00 |
| ABCO SYSTEMS INC. | $22,503.00 | Net Book Value | $22,503.00 |
| ABCO SYSTEMS INC. | $23,381.00 | Net Book Value | $23,381.00 |
| ABCO SYSTEMS INC. | $25,004.00 | Net Book Value | $25,004.00 |
| ABCO SYSTEMS INC. | $50,654.00 | Net Book Value | $50,654.00 |
| ABCO SYSTEMS INC. | $63,130.00 | Net Book Value | $63,130.00 |
| ABCO SYSTEMS INC. | $63,130.00 | Net Book Value | $63,130.00 |
| ABCO SYSTEMS INC. | $63,130.00 | Net Book Value | $63,130.00 |
| ABCO SYSTEMS INC. | $67,510.00 | Net Book Value | $67,510.00 |
| ABCO SYSTEMS INC. | $67,510.00 | Net Book Value | $67,510.00 |
| ABCO SYSTEMS INC. | $67,510.00 | Net Book Value | $67,510.00 |
| AMERCIAN EXPRESS | $14,448.00 | Net Book Value | $14,448.00 |
| AMERICAN EXPRESS | $5,044.00 | Net Book Value | $5,044.00 |
| AMERICAN EXPRESS | $18,577.00 | Net Book Value | $18,577.00 |
| AMERICAN EXPRESS - L. MENTZER | $2,577.00 | Net Book Value | $2,577.00 |
| AMERICAN FIXTURE CO., INC. | $7,436.00 | Net Book Value | $7,436.00 |
| AMERLUX | $48.00 | Net Book Value | $48.00 |
| AMERLUX | $552.00 | Net Book Value | $552.00 |
| AMERLUX | $711.00 | Net Book Value | $711.00 |
| AMERLUX | $952.00 | Net Book Value | $952.00 |
| AMERLUX | $2,766.00 | Net Book Value | $2,766.00 |
| AMERLUX | $2,960.00 | Net Book Value | $2,960.00 |
| AMERLUX | $4,396.00 | Net Book Value | $4,396.00 |
| AMERLUX | $16,252.00 | Net Book Value | $16,252.00 |
| AMERLUX | $36,929.00 | Net Book Value | $36,929.00 |
| COASTAL GENERAL CONTRACTI | -$5,883.00 | Net Book Value | -$5,883.00 |
| COASTAL GENERAL CONTRACTI | $68.00 | Net Book Value | $68.00 |
| COASTAL GENERAL CONTRACTI | $5,025.00 | Net Book Value | $5,025.00 |
| COASTAL GENERAL CONTRACTI | $8,982.00 | Net Book Value | $8,982.00 |
| COASTAL GENERAL CONTRACTI | $8,982.00 | Net Book Value | $8,982.00 |
| COASTAL GENERAL CONTRACTI | $12,988.00 | Net Book Value | $12,988.00 |
| COASTAL GENERAL CONTRACTI | $40,420.00 | Net Book Value | $40,420.00 |
| COASTAL GENERAL CONTRACTI | $40,420.00 | Net Book Value | $40,420.00 |
| CRITICAL PATH SERVICE | $3,327.00 | Net Book Value | $3,327.00 |
| CRITICAL PATH SERVICE | $6,951.00 | Net Book Value | $6,951.00 |
| CRITICAL PATH SERVICE | $59,950.00 | Net Book Value | $59,950.00 |

SCHEDULE AB 39 ATTACHMENT
Pg 18 of 42
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CRITICAL PATH SERVICE | $59,950.00 | Net Book Value | $59,950.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $9,624.00 | Net Book Value | $9,624.00 |
| DISPLAY CRAFT MANUFACTURING CO. | $19,200.00 | Net Book Value | $19,200.00 |
| DISPLAY CRAFT MFG. CO | $1,819.00 | Net Book Value | $1,819.00 |
| DISPLAY CRAFT MFG. CO | $11,530.00 | Net Book Value | $11,530.00 |
| DISPLAY CRAFT MFG. CO | $16,450.00 | Net Book Value | $16,450.00 |
| DISPLAY CRAFT MFG. CO | $25,284.00 | Net Book Value | $25,284.00 |
| DISPLAY CRAFT MFG. CO | $34,660.00 | Net Book Value | $34,660.00 |
| DIVERSIFIED MEDIA GRO | $20,007.00 | Net Book Value | $20,007.00 |
| DIVERSIFIED MEDIA GRO | $21,978.00 | Net Book Value | $21,978.00 |
| DIVERSIFIED MEDIA GRO | $52,985.00 | Net Book Value | $52,985.00 |
| DIVERSIFIED MEDIA GRO | $52,985.00 | Net Book Value | $52,985.00 |
| EMPIRE SAFE COMPANY, | $2,738.00 | Net Book Value | $2,738.00 |
| FIXTURE SERVICES INC. | $2,503.00 | Net Book Value | $2,503.00 |
| FIXTURE SERVICES INC. | $5,321.00 | Net Book Value | $5,321.00 |
| FIXTURE SERVICES INC. | $12,609.00 | Net Book Value | $12,609.00 |
| FIXTURE SERVICES, INC. | $10,277.00 | Net Book Value | $10,277.00 |
| FIXTURE SERVICES, INC. | $25,378.00 | Net Book Value | $25,378.00 |
| FOCAL POINT LLC | $3,283.00 | Net Book Value | $3,283.00 |
| G.B. CABINET CO., INC. | $101.00 | Net Book Value | $101.00 |
| GRAPEVINE VISUAL CONCEPTS | $3,519.00 | Net Book Value | $3,519.00 |
| GRAPEVINE VISUAL CONCEPTS | $4,985.00 | Net Book Value | $4,985.00 |
| GRAYBAR | $3,930.00 | Net Book Value | $3,930.00 |
| GRAYBAR | $3,981.00 | Net Book Value | $3,981.00 |
| IOVINO CONTRACTORS INC. | $202.00 | Net Book Value | $202.00 |
| IOVINO CONTRACTORS INC. | $11,310.00 | Net Book Value | $11,310.00 |
| JAHABOW INDUSTRIES, INC. | $62,406.00 | Net Book Value | $62,406.00 |
| JORGENSON LOCKERS | -$363.00 | Net Book Value | -$363.00 |
| JPMA GLOBAL, INC. | $24,467.00 | Net Book Value | $24,467.00 |
| JPMA GLOBAL, INC. | $44,167.00 | Net Book Value | $44,167.00 |
| JPMA GLOBAL, INC. | $251,761.00 | Net Book Value | $251,761.00 |
| LOZIER UNION HOUSE ACCT | $476.00 | Net Book Value | $476.00 |
| MEGA VISION LLC | $1,039.00 | Net Book Value | $1,039.00 |
| MEGA VISION, INC. | $195.00 | Net Book Value | $195.00 |
| MEGA VISION, INC. | $425.00 | Net Book Value | $425.00 |
| MEGA VISION, INC. | $668.00 | Net Book Value | $668.00 |
| MEGA VISION, INC. | $4,277.00 | Net Book Value | $4,277.00 |
| MEGA VISION, INC. | $5,185.00 | Net Book Value | $5,185.00 |
| MEGA VISION, INC. | $7,518.00 | Net Book Value | $7,518.00 |

In re: L.I. 2000, Inc.
Case No. 20-12098

SCHEDULE AB 39 ATTACHMENT
Pg 19 of 42
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MEGA VISION, INC. | $11,989.00 | Net Book Value | $11,989.00 |
| MEGA VISION, INC. | $35,782.00 | Net Book Value | $35,782.00 |
| MEGA VISION, INC. | $35,782.00 | Net Book Value | $35,782.00 |
| MEGA VISION, INC. | $42,368.00 | Net Book Value | $42,368.00 |
| MEGA VISION, INC. | $42,563.00 | Net Book Value | $42,563.00 |
| MEGA VISION, INC. | $61,801.00 | Net Book Value | $61,801.00 |
| MEGA VISION, INC. | $92,160.00 | Net Book Value | $92,160.00 |
| MEGA VISION, INC. | $92,586.00 | Net Book Value | $92,586.00 |
| MEGAVISION | -$32,941.00 | Net Book Value | -$32,941.00 |
| MEGAVISION | $661.00 | Net Book Value | $661.00 |
| MEGAVISION | $2,238.00 | Net Book Value | $2,238.00 |
| MEGAVISION | $3,209.00 | Net Book Value | $3,209.00 |
| MEGAVISION | $3,209.00 | Net Book Value | $3,209.00 |
| MEGAVISION | $4,444.00 | Net Book Value | $4,444.00 |
| MEGAVISION | $4,511.00 | Net Book Value | $4,511.00 |
| MEGAVISION | $8,036.00 | Net Book Value | $8,036.00 |
| MEGAVISION | $8,654.00 | Net Book Value | $8,654.00 |
| MEGAVISION | $9,933.00 | Net Book Value | $9,933.00 |
| MEGAVISION | $14,799.00 | Net Book Value | $14,799.00 |
| MEGAVISION | $16,198.00 | Net Book Value | $16,198.00 |
| MEGAVISION | $16,768.00 | Net Book Value | $16,768.00 |
| MEGAVISION | $16,768.00 | Net Book Value | $16,768.00 |
| MEGAVISION | $17,682.00 | Net Book Value | $17,682.00 |
| MEGAVISION | $22,411.00 | Net Book Value | $22,411.00 |
| MEGAVISION | $22,487.00 | Net Book Value | $22,487.00 |
| MEGAVISION | $22,759.00 | Net Book Value | $22,759.00 |
| MEGAVISION | $24,310.00 | Net Book Value | $24,310.00 |
| MEGAVISION | $24,937.00 | Net Book Value | $24,937.00 |
| MEGAVISION | $30,670.00 | Net Book Value | $30,670.00 |
| MEGAVISION | $46,351.00 | Net Book Value | $46,351.00 |
| MEGAVISION | $46,351.00 | Net Book Value | $46,351.00 |
| MEGAVISION | $48,000.00 | Net Book Value | $48,000.00 |
| MEGAVISION | $102,714.00 | Net Book Value | $102,714.00 |
| MEGAVISION INC. | $514.00 | Net Book Value | $514.00 |
| MOLO DESIGN LTD | $10,462.00 | Net Book Value | $10,462.00 |
| PAN AMERICAN LIGHTING | $949.00 | Net Book Value | $949.00 |
| PAZ INTERIORS, INC. | $4,507.00 | Net Book Value | $4,507.00 |
| PIPP MOBILE STORAGE S | $33,464.00 | Net Book Value | $33,464.00 |
| PIPP MOBILE STORAGE SYSTEMS, INC. #E3899 | -$403.00 | Net Book Value | -$403.00 |

SCHEDULE AB 39 ATTACHMENT
Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| PIPP MOBILE STORAGE SYSTEMS, INC. #E3899 | $13,736.00 | Net Book Value | $13,736.00 |
| PREMIER STORE FIXTURE | $1,163.00 | Net Book Value | $1,163.00 |
| PREMIER STORE FIXTURES | $1,920.00 | Net Book Value | $1,920.00 |
| PREMIER STORE FIXTURES | $18,514.00 | Net Book Value | $18,514.00 |
| PREMIER STORE FIXTURES | $20,225.00 | Net Book Value | $20,225.00 |
| PREMIER SUPPLIES | $12,059.00 | Net Book Value | $12,059.00 |
| PREMIER SUPPLIES USA, | $12,059.00 | Net Book Value | $12,059.00 |
| RAYMOND OF NEW JERSEY LLC | $906.00 | Net Book Value | $906.00 |
| RH | $3,386.00 | Net Book Value | $3,386.00 |
| RLE INDUSTRIES | $2,273.00 | Net Book Value | $2,273.00 |
| RLE INDUSTRIES | $4,293.00 | Net Book Value | $4,293.00 |
| RLE INDUSTRIES - REC'VD FROM NJ CLEAN ENERGY | -$7,437.00 | Net Book Value | -$7,437.00 |
| RLE INDUSTRIES LLC | $4,293.00 | Net Book Value | $4,293.00 |
| SPECTRUM SIGNS, INC. | $202.00 | Net Book Value | $202.00 |
| STAPLE ADVANTAGE | $72,805.00 | Net Book Value | $72,805.00 |
| SYNERGY | $383.00 | Net Book Value | $383.00 |
| SYNERGY | $792.00 | Net Book Value | $792.00 |
| SYNERGY | $3,363.00 | Net Book Value | $3,363.00 |
| SYNERGY | $3,549.00 | Net Book Value | $3,549.00 |
| SYNERGY | $6,953.00 | Net Book Value | $6,953.00 |
| SYNERGY | $9,221.00 | Net Book Value | $9,221.00 |
| SYNERGY | $35,983.00 | Net Book Value | $35,983.00 |
| SYNERGY | $44,979.00 | Net Book Value | $44,979.00 |
| SYNERGY | $48,397.00 | Net Book Value | $48,397.00 |
| SYNERGY | $96,903.00 | Net Book Value | $96,903.00 |
| SYNERGY CUSTOM FIXTURES | $18,162.00 | Net Book Value | $18,162.00 |
| SYNERGY CUSTOM FIXTURES | $1,969.00 | Net Book Value | $1,969.00 |
| VASWANI | $2,949.00 | Net Book Value | $2,949.00 |
| VASWANI | $13,172.00 | Net Book Value | $13,172.00 |
| VASWANI | $28,738.00 | Net Book Value | $28,738.00 |
| VASWANI | $44,440.00 | Net Book Value | $44,440.00 |
| VASWANI, INC. | -$8,985.00 | Net Book Value | -$8,985.00 |
| VASWANI, INC. | $8,319.00 | Net Book Value | $8,319.00 |
| VASWANI, INC. | $8,319.00 | Net Book Value | $8,319.00 |
| VASWANI, INC. | $33,277.00 | Net Book Value | $33,277.00 |
| VASWANI, INC. | $41,596.00 | Net Book Value | $41,596.00 |
| VERMONT STORE FIXTURE | $434.00 | Net Book Value | $434.00 |
| VERMONT STORE FIXTURE | $2,603.00 | Net Book Value | $2,603.00 |
| VERMONT STORE FIXTURE | $4,523.00 | Net Book Value | $4,523.00 |

Office Furniture

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| VERMONT STORE FIXTURE CORPORATION | $336.00 | Net Book Value | $336.00 |
| W.B. MASON | $11,667.00 | Net Book Value | $11,667.00 |
| W.B. MASON | $11,667.00 | Net Book Value | $11,667.00 |
| W.B. MASON | $32,107.00 | Net Book Value | $32,107.00 |
| W.B. MASON | $32,107.00 | Net Book Value | $32,107.00 |
| WEBSTER LOCK & HARDWARE C | $9,140.00 | Net Book Value | $9,140.00 |
| WEBSTER LOCK & HARDWARE C | $9,244.00 | Net Book Value | $9,244.00 |
| YOUNG EQUIPMENT SALES, INC. | $6,783.00 | Net Book Value | $6,783.00 |
| ZANEEN LIGHTING | $687.00 | Net Book Value | $687.00 |
| ZANEEN LIGHTING | $2,298.00 | Net Book Value | $2,298.00 |
| ZANINE LIGHTING | $5,664.00 | Net Book Value | $5,664.00 |

**Totals**                                    **$3,355,225.00**                        **$3,355,225.00**

**SCHEDULE 41 ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ABCO SYSTEMS INC. | -$6,010.33 | Net Book Value | -$6,010.33 |
| ABCO SYSTEMS INC. | $996.66 | Net Book Value | $996.66 |
| ABCO SYSTEMS INC. | $1,280.83 | Net Book Value | $1,280.83 |
| ABCO SYSTEMS INC. | $2,308.28 | Net Book Value | $2,308.28 |
| ABCO SYSTEMS INC. | $2,423.28 | Net Book Value | $2,423.28 |
| ABCO SYSTEMS INC. | $2,448.34 | Net Book Value | $2,448.34 |
| ABCO SYSTEMS INC. | $2,448.34 | Net Book Value | $2,448.34 |
| ABCO SYSTEMS INC. | $2,611.26 | Net Book Value | $2,611.26 |
| ABCO SYSTEMS INC. | $2,696.23 | Net Book Value | $2,696.23 |
| ABCO SYSTEMS INC. | $2,696.23 | Net Book Value | $2,696.23 |
| ABCO SYSTEMS INC. | $3,040.12 | Net Book Value | $3,040.12 |
| ABCO SYSTEMS INC. | $3,395.48 | Net Book Value | $3,395.48 |
| ABCO SYSTEMS INC. | $3,510.48 | Net Book Value | $3,510.48 |
| ABCO SYSTEMS INC. | $3,538.16 | Net Book Value | $3,538.16 |
| ABCO SYSTEMS INC. | $3,933.42 | Net Book Value | $3,933.42 |
| ABCO SYSTEMS INC. | $4,508.00 | Net Book Value | $4,508.00 |
| ABCO SYSTEMS INC. | $4,508.00 | Net Book Value | $4,508.00 |
| ABCO SYSTEMS INC. | $6,207.55 | Net Book Value | $6,207.55 |
| ABCO SYSTEMS INC. | $6,544.24 | Net Book Value | $6,544.24 |
| ABCO SYSTEMS INC. | $6,544.24 | Net Book Value | $6,544.24 |
| ABCO SYSTEMS INC. | $7,958.00 | Net Book Value | $7,958.00 |
| ABCO SYSTEMS INC. | $7,958.00 | Net Book Value | $7,958.00 |
| ABCO SYSTEMS INC. | $7,958.00 | Net Book Value | $7,958.00 |
| ABCO SYSTEMS INC. | $9,016.00 | Net Book Value | $9,016.00 |
| ABCO SYSTEMS INC. | $9,016.00 | Net Book Value | $9,016.00 |
| ABCO SYSTEMS INC. | $9,120.38 | Net Book Value | $9,120.38 |
| ABCO SYSTEMS INC. | $9,120.38 | Net Book Value | $9,120.38 |
| ABCO SYSTEMS INC. | $9,120.38 | Net Book Value | $9,120.38 |
| ABCO SYSTEMS INC. | $10,061.83 | Net Book Value | $10,061.83 |
| ABCO SYSTEMS INC. | $10,245.74 | Net Book Value | $10,245.74 |
| ABCO SYSTEMS INC. | $10,245.74 | Net Book Value | $10,245.74 |
| ABCO SYSTEMS INC. | $11,168.10 | Net Book Value | $11,168.10 |
| ABCO SYSTEMS INC. | $11,168.10 | Net Book Value | $11,168.10 |
| ABCO SYSTEMS INC. | $11,168.10 | Net Book Value | $11,168.10 |
| ABCO SYSTEMS INC. | $11,877.20 | Net Book Value | $11,877.20 |
| ABCO SYSTEMS INC. | $11,877.20 | Net Book Value | $11,877.20 |
| ADVANCED HANDLING SYSTEMS, INC. | $773.05 | Net Book Value | $773.05 |
| ADVANCED HANDLING SYSTEMS, INC. | $1,710.00 | Net Book Value | $1,710.00 |
| ADVANCED HANDLING SYSTEMS, INC. | $2,074.10 | Net Book Value | $2,074.10 |

Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ADVANCED HANDLING SYSTEMS, INC. | $2,157.80 | Net Book Value | $2,157.80 |
| ADVANCED HANDLING SYSTEMS, INC. | $3,784.90 | Net Book Value | $3,784.90 |
| AIR CENTER INC | $2,526.83 | Net Book Value | $2,526.83 |
| AIR CENTER INC | $2,844.74 | Net Book Value | $2,844.74 |
| AMERICAN EXPRESS | $100.27 | Net Book Value | $100.27 |
| ASG SECURITY          E1395 | $198.21 | Net Book Value | $198.21 |
| ASG SECURITY          E1395 | $232.41 | Net Book Value | $232.41 |
| ASG SECURITY          E1395 | $407.71 | Net Book Value | $407.71 |
| AVX SYSTEMS | $538.66 | Net Book Value | $538.66 |
| AVX SYSTEMS | $1,130.57 | Net Book Value | $1,130.57 |
| AVX SYSTEMS | $1,141.93 | Net Book Value | $1,141.93 |
| AVX SYSTEMS | $1,281.34 | Net Book Value | $1,281.34 |
| AVX SYSTEMS | $2,449.95 | Net Book Value | $2,449.95 |
| AVX SYSTEMS | $5,476.99 | Net Book Value | $5,476.99 |
| AVX SYSTEMS | $7,349.83 | Net Book Value | $7,349.83 |
| AVX SYSTEMS | $7,349.83 | Net Book Value | $7,349.83 |
| AVX SYSTEMS | $7,349.83 | Net Book Value | $7,349.83 |
| B&H EQUIPMENT & MAINTENANCE CORP | $10,662.49 | Net Book Value | $10,662.49 |
| BELL CONTAINER CORP | $5,501.86 | Net Book Value | $5,501.86 |
| BEUMER CORP. | $375.64 | Net Book Value | $375.64 |
| BEUMER CORP. | $2,322.00 | Net Book Value | $2,322.00 |
| BEUMER CORP. | $6,211.29 | Net Book Value | $6,211.29 |
| BEUMER CORP. | $9,689.73 | Net Book Value | $9,689.73 |
| BEUMER CORP. | $10,000.00 | Net Book Value | $10,000.00 |
| BEUMER CORP. | $26,172.35 | Net Book Value | $26,172.35 |
| BEUMER CORP. | $26,172.35 | Net Book Value | $26,172.35 |
| BEUMER CORP. | $50,000.00 | Net Book Value | $50,000.00 |
| BEUMER CORP. | $70,665.35 | Net Book Value | $70,665.35 |
| BEUMER CORP. | $70,665.35 | Net Book Value | $70,665.35 |
| BEUMER CORP. | $78,055.15 | Net Book Value | $78,055.15 |
| BEUMER CORP. | $94,216.46 | Net Book Value | $94,216.46 |
| BEUMER CORP. | $97,500.00 | Net Book Value | $97,500.00 |
| BRIGHTBOX, INC. | $2,777.67 | Net Book Value | $2,777.67 |
| CDW DIRECT | $3,199.00 | Net Book Value | $3,199.00 |
| CDW DIRECT LLC          CDW DIRECT | $2,132.09 | Net Book Value | $2,132.09 |
| CDW DIRECT LLC          CDW DIRECT | $5,979.71 | Net Book Value | $5,979.71 |
| COASTAL GENERAL CONTRACTI | $115.05 | Net Book Value | $115.05 |
| COASTAL GENERAL CONTRACTI | $375.00 | Net Book Value | $375.00 |
| COASTAL GENERAL CONTRACTI | $1,172.05 | Net Book Value | $1,172.05 |

**SCHEDULE A ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| COASTAL GENERAL CONTRACTI | $3,151.41 | Net Book Value | $3,151.41 |
| COASTAL GENERAL CONTRACTI | $10,687.87 | Net Book Value | $10,687.87 |
| COASTAL GENERAL CONTRACTI | $12,505.92 | Net Book Value | $12,505.92 |
| COASTAL GENERAL CONTRACTI | $12,885.17 | Net Book Value | $12,885.17 |
| COASTAL GENERAL CONTRACTI | $14,382.73 | Net Book Value | $14,382.73 |
| COASTAL GENERAL CONTRACTI | $15,952.14 | Net Book Value | $15,952.14 |
| COASTAL GENERAL CONTRACTI | $33,224.28 | Net Book Value | $33,224.28 |
| COMPUTER DESIGN & INT | $5,326.67 | Net Book Value | $5,326.67 |
| COMPUTER DESIGN & INTEGRATION | $228.53 | Net Book Value | $228.53 |
| COMPUTER DESIGN & INTEGRATION | $286.66 | Net Book Value | $286.66 |
| COMPUTER DESIGN & INTEGRATION | $691.20 | Net Book Value | $691.20 |
| COMPUTER DESIGN & INTEGRATION | $775.25 | Net Book Value | $775.25 |
| COMPUTER DESIGN & INTEGRATION | $1,131.85 | Net Book Value | $1,131.85 |
| COMPUTER DESIGN & INTEGRATION | $2,365.73 | Net Book Value | $2,365.73 |
| COMPUTER DESIGN & INTEGRATION | $3,902.49 | Net Book Value | $3,902.49 |
| COMPUTER DESIGN & INTEGRATION | $4,007.03 | Net Book Value | $4,007.03 |
| COMPUTER DESIGN & INTEGRATION | $5,262.75 | Net Book Value | $5,262.75 |
| COMPUTER DESIGN & INTEGRATION | $5,469.81 | Net Book Value | $5,469.81 |
| COMPUTER DESIGN & INTEGRATION | $5,851.44 | Net Book Value | $5,851.44 |
| COMPUTER DESIGN & INTEGRATION | $6,140.92 | Net Book Value | $6,140.92 |
| COMPUTER DESIGN & INTEGRATION | $6,388.89 | Net Book Value | $6,388.89 |
| COMPUTER DESIGN & INTEGRATION | $10,147.77 | Net Book Value | $10,147.77 |
| COMPUTER DESIGN & INTEGRATION | $15,382.07 | Net Book Value | $15,382.07 |
| COMPUTER DESIGN & INTEGRATION | $24,024.11 | Net Book Value | $24,024.11 |
| COMPUTER DESIGN & INTEGRATION | $62,826.91 | Net Book Value | $62,826.91 |
| COMPUTER DESIGN & INTEGRATION LLC | $186.63 | Net Book Value | $186.63 |
| COMPUTER DESIGN & INTEGRATION LLC | $399.12 | Net Book Value | $399.12 |
| COMPUTER DESIGN & INTEGRATION LLC | $5,569.21 | Net Book Value | $5,569.21 |
| COMPUTER DESIGN & INTEGRATION LLC | $29,577.92 | Net Book Value | $29,577.92 |
| CONTEMPORARY CABLING | $6,653.60 | Net Book Value | $6,653.60 |
| CONTEMPORARY CABLING | $7,750.00 | Net Book Value | $7,750.00 |
| CONTEMPORARY CABLING | $7,750.00 | Net Book Value | $7,750.00 |
| CONTEMPORARY CABLING | $7,750.00 | Net Book Value | $7,750.00 |
| CONTEMPORARY CABLING | $7,750.00 | Net Book Value | $7,750.00 |
| CONTEMPORARY CABLING | $11,880.42 | Net Book Value | $11,880.42 |
| CONTEMPORARY CABLING | $15,500.00 | Net Book Value | $15,500.00 |
| CONTEMPORARY CABLING COMPANY, INC. | $333.89 | Net Book Value | $333.89 |
| CONTEMPORARY CABLING COMPANY, INC. | $371.90 | Net Book Value | $371.90 |
| CONTEMPORARY CABLING COMPANY, INC. | $534.38 | Net Book Value | $534.38 |

**SCHEDULE ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CONTEMPORARY CABLING COMPANY, INC. | $1,528.32 | Net Book Value | $1,528.32 |
| CONTINENTIAL LIFT TRUCK | $2,612.99 | Net Book Value | $2,612.99 |
| CRITICAL PATH SERVICE | -$35,724.14 | Net Book Value | -$35,724.14 |
| CRITICAL PATH SERVICE | $2,270.88 | Net Book Value | $2,270.88 |
| CRITICAL PATH SERVICE | $2,270.88 | Net Book Value | $2,270.88 |
| CRITICAL PATH SERVICE | $2,412.62 | Net Book Value | $2,412.62 |
| CRITICAL PATH SERVICE | $2,415.21 | Net Book Value | $2,415.21 |
| CRITICAL PATH SERVICE | $2,549.32 | Net Book Value | $2,549.32 |
| CRITICAL PATH SERVICE | $3,800.43 | Net Book Value | $3,800.43 |
| CRITICAL PATH SERVICE | $4,641.95 | Net Book Value | $4,641.95 |
| CRITICAL PATH SERVICE | $5,202.40 | Net Book Value | $5,202.40 |
| CRITICAL PATH SERVICE | $6,245.29 | Net Book Value | $6,245.29 |
| CRITICAL PATH SERVICE | $6,762.23 | Net Book Value | $6,762.23 |
| CRITICAL PATH SERVICE | $7,998.73 | Net Book Value | $7,998.73 |
| CRITICAL PATH SERVICE | $8,363.91 | Net Book Value | $8,363.91 |
| CRITICAL PATH SERVICE | $9,083.52 | Net Book Value | $9,083.52 |
| CRITICAL PATH SERVICE | $11,955.69 | Net Book Value | $11,955.69 |
| CRITICAL PATH SERVICE | $35,724.14 | Net Book Value | $35,724.14 |
| CROSS RIVER FIBER, LLC. | $1,424.44 | Net Book Value | $1,424.44 |
| DGA SECURITY SYSTEMS    DGA ALARM SE | $301.87 | Net Book Value | $301.87 |
| DGA SECURITY SYSTEMS    DGA ALARM SE | $439.91 | Net Book Value | $439.91 |
| DGA SECURITY SYSTEMS    DGA ALARM SE | $489.39 | Net Book Value | $489.39 |
| DGA SECURITY SYSTEMS    DGA ALARM SE | $1,094.06 | Net Book Value | $1,094.06 |
| DGA SECURITY SYSTEMS    DGA ALARM SE | $5,028.96 | Net Book Value | $5,028.96 |
| DGA SECURITY SYSTEMS    DGA ALARM SE | $5,337.50 | Net Book Value | $5,337.50 |
| DGA SECURITY SYSTEMS, INC. | $126.25 | Net Book Value | $126.25 |
| DGA SECURITY SYSTEMS, INC. | $126.25 | Net Book Value | $126.25 |
| DGA SECURITY SYSTEMS, INC. | $162.94 | Net Book Value | $162.94 |
| DGA SECURITY SYSTEMS, INC. | $6,313.34 | Net Book Value | $6,313.34 |
| DIVERSIFIED MEDIA GROUP | $1,167.82 | Net Book Value | $1,167.82 |
| DIVERSIFIED MEDIA GROUP | $1,452.08 | Net Book Value | $1,452.08 |
| DIVERSIFIED MEDIA GROUP | $8,755.00 | Net Book Value | $8,755.00 |
| DIVERSIFIED MEDIA GROUP | $9,344.94 | Net Book Value | $9,344.94 |
| DIVERSIFIED MEDIA GROUP LLC | $9,924.90 | Net Book Value | $9,924.90 |
| DIVERSIFIED MEDIA GROUP, LLC. | $705.06 | Net Book Value | $705.06 |
| DIVERSIFIED MEDIA GROUP, LLC. | $1,471.67 | Net Book Value | $1,471.67 |
| DREAM BUILDERS OF SOU | $1,440.00 | Net Book Value | $1,440.00 |
| EFFICIENCY SYSTEMS CO. I | $29.51 | Net Book Value | $29.51 |
| EFFICIENCY SYSTEMS CO. I | $5,368.11 | Net Book Value | $5,368.11 |

SCHEDULE 1 ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| EFFICIENCY SYSTEMS CO. I | $5,368.12 | Net Book Value | $5,368.12 |
| EFFICIENCY SYSTEMS CO. I | $5,964.58 | Net Book Value | $5,964.58 |
| EMPIRE SAFE COMPANY, | $1,534.07 | Net Book Value | $1,534.07 |
| EMPIRE SAFE COMPANY, INC. | $44.52 | Net Book Value | $44.52 |
| EMPIRE SAFE COMPANY, INC. | $186.67 | Net Book Value | $186.67 |
| EMPIRE SAFE COMPANY, INC. | $315.00 | Net Book Value | $315.00 |
| ENGINEERED DESIGN GRO | $4,889.60 | Net Book Value | $4,889.60 |
| ENGINEERED DESIGN GRO | $11,343.36 | Net Book Value | $11,343.36 |
| ENGINEERED DESIGN GRO | $14,690.90 | Net Book Value | $14,690.90 |
| ENGINEERED DESIGN GRO | $21,516.51 | Net Book Value | $21,516.51 |
| ENGINEERED DESIGN GRO | $44,072.72 | Net Book Value | $44,072.72 |
| ENGINEERED DESIGN GRO | $56,716.80 | Net Book Value | $56,716.80 |
| ENGINEERED DESIGN GRO | $88,145.46 | Net Book Value | $88,145.46 |
| ENGINEERED DESIGN GROUP | $15,889.12 | Net Book Value | $15,889.12 |
| ENGINEERED DESIGN GROUP | $27,443.17 | Net Book Value | $27,443.17 |
| ENGINEERED DESIGN GROUP | $41,164.75 | Net Book Value | $41,164.75 |
| ENGINEERED DESIGN GROUP | $45,373.44 | Net Book Value | $45,373.44 |
| EXPERT LOCKSMITH | $46.36 | Net Book Value | $46.36 |
| GIANCO | $354.94 | Net Book Value | $354.94 |
| GIANCO | $473.24 | Net Book Value | $473.24 |
| GIANCO | $496.91 | Net Book Value | $496.91 |
| GIANCO | $2,166.67 | Net Book Value | $2,166.67 |
| GIANCO | $3,250.00 | Net Book Value | $3,250.00 |
| GIANCO | $3,873.34 | Net Book Value | $3,873.34 |
| GIANCO | $3,873.34 | Net Book Value | $3,873.34 |
| GIANCO | $5,416.67 | Net Book Value | $5,416.67 |
| GIANCO DIVERSIFIED ENVIRONMENTAL SERVICES, INC. | $4,330.08 | Net Book Value | $4,330.08 |
| GIANCO DIVERSIFIED ENVIRONMENTAL SERVICES, INC. | $6,185.83 | Net Book Value | $6,185.83 |
| GLOBAL EQUIPMENT | $7.08 | Net Book Value | $7.08 |
| GLOBAL EQUIPMENT | $33.19 | Net Book Value | $33.19 |
| GLOBAL EQUIPMENT | $47.63 | Net Book Value | $47.63 |
| GLOBAL EQUIPMENT | $104.86 | Net Book Value | $104.86 |
| GLOBAL EQUIPMENT | $173.34 | Net Book Value | $173.34 |
| GLOBAL EQUIPMENT | $433.34 | Net Book Value | $433.34 |
| GRAYBAR | $10.52 | Net Book Value | $10.52 |
| GRAYBAR | $80.62 | Net Book Value | $80.62 |
| GRAYBAR | $271.21 | Net Book Value | $271.21 |
| GRAYBAR | $668.36 | Net Book Value | $668.36 |
| GRAYBAR | $2,341.28 | Net Book Value | $2,341.28 |

SCHEDULE ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| GRAYBAR | $12,465.38 | Net Book Value | $12,465.38 |
| GXS, INC. | $45.83 | Net Book Value | $45.83 |
| GXS, INC. | $77.08 | Net Book Value | $77.08 |
| GXS, INC. | $150.00 | Net Book Value | $150.00 |
| GXS, INC. | $266.67 | Net Book Value | $266.67 |
| GXS, INC. | $266.67 | Net Book Value | $266.67 |
| HATTERAS PRESS, INC. | $5,064.47 | Net Book Value | $5,064.47 |
| ID LABEL INC. | $659.68 | Net Book Value | $659.68 |
| INTEGRATION PARTNERS | $92.29 | Net Book Value | $92.29 |
| INTEGRATION PARTNERS | $109.23 | Net Book Value | $109.23 |
| INTEGRATION PARTNERS | $536.45 | Net Book Value | $536.45 |
| INTEGRATION PARTNERS | $1,197.62 | Net Book Value | $1,197.62 |
| INTEGRATION PARTNERS | $3,310.53 | Net Book Value | $3,310.53 |
| INTEGRATION PARTNERS | $4,045.83 | Net Book Value | $4,045.83 |
| INTEGRATION PARTNERS | $4,132.25 | Net Book Value | $4,132.25 |
| INTEGRATION PARTNERS | $5,275.81 | Net Book Value | $5,275.81 |
| INTEGRATION PARTNERS | $5,772.85 | Net Book Value | $5,772.85 |
| INTEGRATION PARTNERS | $16,097.49 | Net Book Value | $16,097.49 |
| INTERSTATE SIGNCRAFTE | $23,490.79 | Net Book Value | $23,490.79 |
| KENSTAN LOCK COMPANY | $35.40 | Net Book Value | $35.40 |
| KENSTAN LOCK COMPANY | $823.44 | Net Book Value | $823.44 |
| KENSTAN LOCK COMPANY | $1,145.66 | Net Book Value | $1,145.66 |
| LABELS N'MORE | $108.81 | Net Book Value | $108.81 |
| LABELS N'MORE | $560.22 | Net Book Value | $560.22 |
| LABELS N'MORE | $1,234.27 | Net Book Value | $1,234.27 |
| LABELS N'MORE | $6,455.16 | Net Book Value | $6,455.16 |
| MEGA VISION, INC. | $377.43 | Net Book Value | $377.43 |
| MEGA VISION, INC. | $2,358.96 | Net Book Value | $2,358.96 |
| MEGA VISION, INC. | $4,642.16 | Net Book Value | $4,642.16 |
| MEGA VISION, INC. | $7,713.33 | Net Book Value | $7,713.33 |
| MEGA VISION, INC. | $14,690.00 | Net Book Value | $14,690.00 |
| MEGASAFE | $1,356.40 | Net Book Value | $1,356.40 |
| METROCOM | $7,310.41 | Net Book Value | $7,310.41 |
| MILLENNIUM TECHNOLOGIES | $7,886.36 | Net Book Value | $7,886.36 |
| MUTUAL CENTRAL ALARM | $5,680.00 | Net Book Value | $5,680.00 |
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $566.67 | Net Book Value | $566.67 |
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $2,750.00 | Net Book Value | $2,750.00 |
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $4,250.00 | Net Book Value | $4,250.00 |
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $4,666.67 | Net Book Value | $4,666.67 |

SCHEDULE A ATTACHMENT
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $5,000.00 | Net Book Value | $5,000.00 |
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $5,416.67 | Net Book Value | $5,416.67 |
| MUTUAL CENTRAL ALARM    MUTUAL ALARM | $8,166.67 | Net Book Value | $8,166.67 |
| MUTUAL SECURITY SERVICES | $6,400.00 | Net Book Value | $6,400.00 |
| PCN MICRO CORP. | $225.74 | Net Book Value | $225.74 |
| PCN MICRO CORP. | $590.19 | Net Book Value | $590.19 |
| PCN MICRO CORP. | $1,679.28 | Net Book Value | $1,679.28 |
| PCN MICRO CORP. | $1,706.92 | Net Book Value | $1,706.92 |
| PCN MICRO CORP. | $1,763.35 | Net Book Value | $1,763.35 |
| PCN MICRO CORP. | $1,931.48 | Net Book Value | $1,931.48 |
| PCN MICRO CORP. | $4,807.51 | Net Book Value | $4,807.51 |
| PCN MICRO CORP. | $12,777.04 | Net Book Value | $12,777.04 |
| PCNMICRO CORP. | $372.65 | Net Book Value | $372.65 |
| PCNMICRO CORP. | $1,068.80 | Net Book Value | $1,068.80 |
| PCNMICRO CORP. | $1,641.72 | Net Book Value | $1,641.72 |
| PCNMICRO CORP. | $2,066.42 | Net Book Value | $2,066.42 |
| PCNMICRO CORP. | $3,826.99 | Net Book Value | $3,826.99 |
| PCNMICRO CORP. | $7,707.46 | Net Book Value | $7,707.46 |
| PCNMICRO CORP. | $8,934.90 | Net Book Value | $8,934.90 |
| PCNMICRO CORP. | $11,045.46 | Net Book Value | $11,045.46 |
| PCNMICRO CORP. | $11,827.64 | Net Book Value | $11,827.64 |
| PCNMICRO CORP. | $20,388.94 | Net Book Value | $20,388.94 |
| PCNMICRO CORP. | $20,945.36 | Net Book Value | $20,945.36 |
| PCNMICRO CORP.        PCN | $569.23 | Net Book Value | $569.23 |
| PCNMICRO CORP.        PCN | $747.90 | Net Book Value | $747.90 |
| PCNMICRO CORP.        PCN | $894.58 | Net Book Value | $894.58 |
| PCNMICRO CORP.        PCN | $1,042.70 | Net Book Value | $1,042.70 |
| PCNMICRO CORP.        PCN | $1,582.75 | Net Book Value | $1,582.75 |
| PCNMICRO CORP.        PCN | $1,762.74 | Net Book Value | $1,762.74 |
| PCNMICRO CORP.        PCN | $2,550.35 | Net Book Value | $2,550.35 |
| PCNMICRO CORP.        PCN | $3,624.82 | Net Book Value | $3,624.82 |
| POS REMARKETING GROUP | $82.00 | Net Book Value | $82.00 |
| POS REMARKETING GROUP | $99.79 | Net Book Value | $99.79 |
| POS REMARKETING GROUP | $443.30 | Net Book Value | $443.30 |
| POS REMARKETING GROUP | $450.00 | Net Book Value | $450.00 |
| POS REMARKETING GROUP | $588.07 | Net Book Value | $588.07 |
| POS REMARKETING GROUP | $678.20 | Net Book Value | $678.20 |
| POS REMARKETING GROUP | $1,986.40 | Net Book Value | $1,986.40 |
| POS REMARKETING GROUP | $2,723.63 | Net Book Value | $2,723.63 |

In re: L.I. 2000, Inc.
Case No. 20-12098

Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| POS REMARKETING GROUP | $3,516.03 | Net Book Value | $3,516.03 |
| POS REMARKETING GROUP | $31,522.14 | Net Book Value | $31,522.14 |
| RAYMOND OF NEW JERSEY | $1,585.10 | Net Book Value | $1,585.10 |
| RAYMOND OF NEW JERSEY LLC | $1,046.45 | Net Book Value | $1,046.45 |
| RAYMOND OF NEW JERSEY LLC | $4,848.31 | Net Book Value | $4,848.31 |
| RAYMOND OF NEW JERSEY LLC | $8,156.04 | Net Book Value | $8,156.04 |
| RAYMOND OF NEW JERSEY LLC | $35,478.75 | Net Book Value | $35,478.75 |
| RAYMOND OF NEW JERSEY, LLC | $5,673.73 | Net Book Value | $5,673.73 |
| RAYMOND OF NEW JERSEY, LLC | $10,967.51 | Net Book Value | $10,967.51 |
| SDI INDUSTRIES INC | $796.84 | Net Book Value | $796.84 |
| SDI INDUSTRIES INC | $19,319.93 | Net Book Value | $19,319.93 |
| SDI INDUSTRIES INC | $42,876.30 | Net Book Value | $42,876.30 |
| SDI INDUSTRIES INC | $57,959.78 | Net Book Value | $57,959.78 |
| SDI INDUSTRIES INC | $78,603.94 | Net Book Value | $78,603.94 |
| SDI INDUSTRIES INC | $84,681.57 | Net Book Value | $84,681.57 |
| SLOTLABEL | $4,375.98 | Net Book Value | $4,375.98 |
| SPECTRUM SIGNS | $833.33 | Net Book Value | $833.33 |
| SPECTRUM SIGNS | $862.20 | Net Book Value | $862.20 |
| SPECTRUM SIGNS | $1,059.06 | Net Book Value | $1,059.06 |
| SPECTRUM SIGNS | $1,744.87 | Net Book Value | $1,744.87 |
| SPECTRUM SIGNS | $2,364.61 | Net Book Value | $2,364.61 |
| SPECTRUM SIGNS | $3,333.34 | Net Book Value | $3,333.34 |
| STANDARD ELEVATOR CORP | $733.72 | Net Book Value | $733.72 |
| STAPLES | $223.12 | Net Book Value | $223.12 |
| STAPLES | $494.81 | Net Book Value | $494.81 |
| STAPLES | $892.51 | Net Book Value | $892.51 |
| STAPLES TECHNOLOGY SO | $324.26 | Net Book Value | $324.26 |
| SUPPLY CHAIN SERVICE | $22,356.04 | Net Book Value | $22,356.04 |
| SUPPLYCHAIN SERVICES | $5,232.39 | Net Book Value | $5,232.39 |
| TECHNOLOGY PARTNERS, INC. | $186.66 | Net Book Value | $186.66 |
| TECHNOLOGY PARTNERS, INC. | $280.00 | Net Book Value | $280.00 |
| TECHNOLOGY PARTNERS, INC. | $746.66 | Net Book Value | $746.66 |
| TIMP CORP. | $268.80 | Net Book Value | $268.80 |
| TIMP CORP. | $348.39 | Net Book Value | $348.39 |
| TIMP CORP. | $746.54 | Net Book Value | $746.54 |
| TIMP CORP. | $1,143.92 | Net Book Value | $1,143.92 |
| TIMP CORP. | $1,187.34 | Net Book Value | $1,187.34 |
| TIMP CORP. | $1,883.56 | Net Book Value | $1,883.56 |
| TIMP CORP. | $2,038.80 | Net Book Value | $2,038.80 |

Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| TIMP CORP. | $2,113.04 | Net Book Value | $2,113.04 |
| TIMP CORP. | $3,498.05 | Net Book Value | $3,498.05 |
| TIMP CORP. | $7,091.08 | Net Book Value | $7,091.08 |
| TIMP CORP. | $13,651.47 | Net Book Value | $13,651.47 |
| TIMP CORP. | $14,701.59 | Net Book Value | $14,701.59 |
| TYCO INTEGRATED SECURITY LLC | -$1,282.44 | Net Book Value | -$1,282.44 |
| TYCO INTEGRATED SECURITY LLC | -$440.70 | Net Book Value | -$440.70 |
| TYCO INTEGRATED SECURITY LLC | $6,770.39 | Net Book Value | $6,770.39 |
| TYCO INTEGRATED SECURITY LLC | $7,799.52 | Net Book Value | $7,799.52 |
| TYCO INTEGRATED SECURITY LLC | $7,976.92 | Net Book Value | $7,976.92 |
| TYCO INTEGRATED SECURITY LLC | $10,105.15 | Net Book Value | $10,105.15 |
| TYCO INTEGRATED SECURITY LLC | $11,684.33 | Net Book Value | $11,684.33 |
| TYCO INTEGRATED SECURITY LLC | $12,786.82 | Net Book Value | $12,786.82 |
| TYCO INTEGRATED SECURITY LLC | $16,228.70 | Net Book Value | $16,228.70 |
| TYCO INTEGRATED SECURITY LLC | $16,602.40 | Net Book Value | $16,602.40 |
| TYCO INTEGRATED SECURITY LLC | $17,102.57 | Net Book Value | $17,102.57 |
| TYCO INTEGRATED SECURITY LLC | $31,500.00 | Net Book Value | $31,500.00 |
| TYCO INTEGRATED SECURITY, LLC | $734.50 | Net Book Value | $734.50 |
| TYCO INTEGRATED SECURITY, LLC | $2,137.41 | Net Book Value | $2,137.41 |
| TYCO INTEGRATED SECURITY, LLC | $8,276.08 | Net Book Value | $8,276.08 |
| TYCO INTEGRATED SECURITY, LLC | $24,083.33 | Net Book Value | $24,083.33 |
| UNIPOWER | $1,247.52 | Net Book Value | $1,247.52 |
| UNIPOWER LLC | $613.34 | Net Book Value | $613.34 |
| UNIPOWER LLC | $651.58 | Net Book Value | $651.58 |
| UNIPOWER LLC | $13,199.68 | Net Book Value | $13,199.68 |
| UNIPOWER LLC       UNIPOWER  LL | $1,353.74 | Net Book Value | $1,353.74 |
| UNIPOWER LLC       UNIPOWER  LL | $1,630.65 | Net Book Value | $1,630.65 |
| UNIPOWER LLC       UNIPOWER  LL | $1,709.24 | Net Book Value | $1,709.24 |
| W&H SYSTEMS, INC. | $166.80 | Net Book Value | $166.80 |
| W&H SYSTEMS, INC. | $533.50 | Net Book Value | $533.50 |
| W&H SYSTEMS, INC. | $1,197.30 | Net Book Value | $1,197.30 |
| W&H SYSTEMS, INC. | $1,640.40 | Net Book Value | $1,640.40 |
| W&H SYSTEMS, INC. | $1,651.10 | Net Book Value | $1,651.10 |
| W&H SYSTEMS, INC. | $1,980.00 | Net Book Value | $1,980.00 |
| W&H SYSTEMS, INC. | $3,622.70 | Net Book Value | $3,622.70 |
| W&H SYSTEMS, INC. | $4,002.98 | Net Book Value | $4,002.98 |
| W&H SYSTEMS, INC. | $4,166.67 | Net Book Value | $4,166.67 |
| W&H SYSTEMS, INC. | $17,820.00 | Net Book Value | $17,820.00 |
| W&H SYSTEMS, INC. | $18,000.00 | Net Book Value | $18,000.00 |

In re: L.I. 2000, Inc.
Case No. 20-12098

**SCHEDULE A/B ATTACHMENT**
Office Equipment

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| W&H SYSTEMS, INC. | $28,800.00 | Net Book Value | $28,800.00 |
| W&H SYSTEMS, INC. | $32,400.00 | Net Book Value | $32,400.00 |
| W&H SYSTEMS, INC. | $32,400.00 | Net Book Value | $32,400.00 |
| W&H SYSTEMS, INC. | $54,000.00 | Net Book Value | $54,000.00 |
| W&H SYSTEMS, INC. | $97,200.00 | Net Book Value | $97,200.00 |
| W&H SYSTEMS, INC. | $97,200.00 | Net Book Value | $97,200.00 |
| WEBSTER LOCK & HARDWARE CO., INC. | $184.00 | Net Book Value | $184.00 |
| WEBSTER LOCK & HARDWARE CO., INC. | $412.82 | Net Book Value | $412.82 |
| WEBSTER LOCK & HARDWARE CO., INC. | $412.82 | Net Book Value | $412.82 |
| WEBSTER LOCK & HARDWARE CO., INC. | $521.33 | Net Book Value | $521.33 |
| WEBSTER LOCK & HARDWARE CO., INC. | $794.97 | Net Book Value | $794.97 |
| WEBSTER LOCK & HARDWARE CO., INC. | $858.66 | Net Book Value | $858.66 |
| WEBSTER LOCK & HARDWARE CO., INC. | $1,066.25 | Net Book Value | $1,066.25 |
| WEBSTER LOCK & HARDWARE CO., INC. | $2,028.71 | Net Book Value | $2,028.71 |
| WEBSTER LOCK & HARDWARE CO., INC. | $2,078.24 | Net Book Value | $2,078.24 |
| WEBSTER LOCK & HARDWARE CO., INC. | $2,420.17 | Net Book Value | $2,420.17 |
| WINTRUST CAPITAL | $425.18 | Net Book Value | $425.18 |
| WINTRUST CAPITAL | $1,332.22 | Net Book Value | $1,332.22 |
| WINTRUST CAPITAL | $2,154.22 | Net Book Value | $2,154.22 |
| WINTRUST CAPITAL | $2,664.43 | Net Book Value | $2,664.43 |
| WINTRUST CAPITAL | $4,818.29 | Net Book Value | $4,818.29 |
| WINTRUST CAPITAL | $15,097.28 | Net Book Value | $15,097.28 |
| WINTRUST CAPITAL | $24,412.62 | Net Book Value | $24,412.62 |
| WINTRUST CAPITAL | $30,194.57 | Net Book Value | $30,194.57 |
| XP RETAIL | $85.75 | Net Book Value | $85.75 |
| XP RETAIL | $1,223.42 | Net Book Value | $1,223.42 |
| XP RETAIL | $25,226.50 | Net Book Value | $25,226.50 |
| XP RETAIL | $25,227.53 | Net Book Value | $25,227.53 |

**Total**                                              **$3,298,896.78**                          **$3,298,896.78**

In re: L.I. 2000, Inc.
Case No. 20-12098                           Page 10 of 10

**Fill in this information to identify the case:**

Debtor name: L.I. 2000, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12098

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

**Part 1:    List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| 2.1 | | | |
|---|---|---|---|

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Describe debtor's property that is subject to the lien:**

**Amount of Claim:** $7,691,644.09

**Value of collateral:** Undetermined

**Date debt was incurred?**
2/15/2017

**Describe the lien**
Letter of Credit; Beneficiary Lincoln Triangle Commercial Holding Co. LLC c/o Millenium Partners

**Last 4 digits of account number**
1692

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**
2/24/2017

**Last 4 digits of account number**
1679

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
Letter of Credit; Beneficiary Mayore Estates LLC and 80 Lafayette Associates LLC

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☐ Unliquidated

☐ Disputed

$10,000,000.00    Undetermined

**2.3**

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**

**Describe the lien**
Letter of Credit; Beneficiary One North Park LLC

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☐ Unliquidated

☐ Disputed

$499,125.00    Undetermined

2.4

JPMorgan Chase Bank, NA
131 South Dearborn
5th Floor
Chicago, IL 60603-5506

**Date debt was incurred?**

**Last 4 digits of account number**
1679

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Specify each creditor, including this creditor, and its relative priority.
JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Describe debtor's property that is subject to the lien:**                    $38,050,359.00    Undetermined

**Describe the lien**
Commercial Loan; Beneficiary JPMorgan Chase Bank, N.A. 48%; Bank of America, N.A. 32% & Bank Hapoalim B.M. 20%

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☑ Contingent

☐ Unliquidated

☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                    $56,241,128.09

**Fill in this information to identify the case:**

Debtor name: L.I. 2000, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12098

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | **As of the petition filing date, the claim is:** | $0.00 | Ongoing |

NYS Department of Taxation and Finance
Metro - NYC Regional Office

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
Sales Tax Audit Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | | $12,740,840.17 |

See Exhibit

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Part 3:**    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line _____ <br><br> ☐ Not listed. Explain | _____ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $12,740,840.17 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $12,740,840.17 |

SCHEDULE E ATTACHMENT
Creditors Who Have Unsecured Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0001 | ABE'S LIMO AND CAB SERVICE | PO BOX 1030 | | SECAUCUS | NJ | 07094 | 03/05/2020; 04/05/2020 | | Expense Invoice | | | | | $531.00 |
| 3.0002 | ADC BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $1,579,663.00 |
| 3.0003 | AIR SOUTH MECHANICAL | 1055 E 35TH ST | | HIALEAH | FL | 33013 | 07/14/2020; 07/22/2020; 07/23/2020 | | Expense Invoice | | | | | $2,295.70 |
| 3.0004 | ANRON MECHANICAL SERVICES INC | 440 WYANDANCH AVENUE | | NORTH BABYLON | NY | 11704-1090 | 03/01/2020; 06/01/2020 | | Expense Invoice | | | | | $9,667.62 |
| 3.0005 | ASG EQUITIES | 22 CORTLANDT STREET | 5TH FLOOR | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $5,223,185.00 |
| 3.0006 | ATRIUM STAFFING OF NJ, LLC. | 625 LIBERTY AVENUE | SUITE 200 | PITTSBURGH | PA | 15222 | Various | | Expense Invoice | | | | | $38,882.98 |
| 3.0007 | AVAAP USA LLC | 510 THORNALL STREET | SUITE 250 | EDISON | NJ | 08837 | 02/19/2020; 02/26/2020; 03/04/2020 | | Expense Invoice | | | | | $9,532.50 |
| 3.0008 | C21 SDC BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | Various | | Rent | | | | | $1,314,400.00 |
| 3.0009 | C21 1972 BROADWAY LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0010 | C21 CC BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0011 | C21 RF BLUE LLC | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Leases | X | X | X | | Undetermined |
| 3.0012 | CHRISTIAN ELECTRIC CORP. | 2321 KENNEDY BLVD. | | NORTH BERGEN | NJ | 07047 | 04/29/2010 | | Expense Invoice | | | | | $250.00 |
| 3.0013 | CIRCLE GENERATOR SERVICE | PO BOX 21002 | | FORT LAUDERDALE | FL | 33335 | Various | | Expense Invoice | | | | | $1,472.64 |
| 3.0014 | COMFORT CONTROL SYSTEMS | 94 FOURTH AVENUE | | HASKELL | NJ | 07420 | Various | | Expense Invoice | | | | | $7,233.19 |
| 3.0015 | CONCORDE, INC. | 1835 MARKET STREET SUITE 1200 | | PHILADELPHIA | PA | 19103 | Various | | Expense Invoice | | | | | $856.30 |
| 3.0016 | CONSTELLATION NEW ENERGY INC. | PO BOX 4640 | ACC# 5370586-4 | CAROL STREAM | IL | 60197-4640 | 09/14/2020 | | Expense Invoice | | | | | $20,695.38 |
| 3.0017 | CROWN CASTLE FIBER LLC | formerly SUNESYS, LLC | PO BOX 21772 | NEW YORK | NY | 10087-1772 | Various | | Expense Invoice | | | | | $11,035.68 |
| 3.0018 | DARTRONICS, INC. | 150 WILLIAM STREET | | PERTH AMBOY | NJ | 08861 | 04/28/2020; 04/29/2020; 07/08/2020 | | Expense Invoice | | | | | $1,788.11 |
| 3.0019 | DELTA ELECTRICAL CONSTRUCTION | 170-I CENTRAL AVENUE | | FARMINGDALE | NY | 11735 | 01/03/2020; 02/11/2020; 03/20/2020 | | Expense Invoice | | | | | $3,110.45 |
| 3.0020 | DIRECT ENERGY BUSINESS | PO BOX 70220 | ACCOUNT 1602343 | PHILADELPHIA | PA | 19176-0220 | Various | | Expense Invoice | | | | | $188,800.15 |
| 3.0021 | JAMAICA ASH & RUBBISH REM | PO BOX 833 | | WESTBURY | NY | 11590 | Various | | Expense Invoice | | | | | $4,807.71 |
| 3.0022 | JARROD & SONS LANDSCAPING, INC | 730 IRVING PLACE | | SECAUCUS | NJ | 07094 | 06/03/2020; 06/29/2020; 07/31/2020 | | Expense Invoice | | | | | $7,431.76 |
| 3.0023 | MARSCOTT ENTERPRISES INC. | PO BOX 385 | | WESTBURY | NY | 11590 | Various | | Expense Invoice | | | | | $43,667.25 |
| 3.0024 | MR. JOHN, INC. | PO BOX 735008 | | DALLAS | TX | 75373-5008 | 05/26/2020; 06/23/2020; 07/21/2020; 08/18/2020 | | Expense Invoice | | | | | $567.48 |
| 3.0025 | NASSAU COUNTY FIRE COMMIS | OFFICE OF THE FIRE MARSHAL | 899 JERUSALEM AVE. PO BOX 128 | UNIONDALE | NY | 11553 | 01/16/2020 | | Expense Invoice | | | | | $590.00 |
| 3.0026 | NASSAU COUNTY TREASURER | OFFICE OF THE FIRE MARSHALL | 1194 PROSPECT AVENUE | WESTBURY | NY | 11590 | 09/25/2017; 07/15/2020 | | Expense Invoice | | | | | $1,815.00 |
| 3.0027 | NATIONAL GRID | PO BOX 11741 | | NEWARK | NJ | 07101 | Various | 67006; 97026 | Expense Invoice | | | | | $304.43 |
| 3.0028 | NATIONAL GRID | PO BOX 11791 | ACCT# 31358- | NEWARK | NJ | 07101 | Various | 04020 | Expense Invoice | | | | | $131.90 |
| 3.0029 | NEW TECH MECHANICAL SYSTEMS IN | 25A MOFFITT BOULEVARD | | BAY SHORE | NY | 11706 | 02/05/2020 | | Expense Invoice | | | | | $1,124.27 |
| 3.0030 | NEW YORK AMERICAN WATER | PO BOX 371332 | ACC # 1038-220012992524 | PITTSBURGH | PA | 15250 | 08/13/2020 | | Expense Invoice | | | | | $81.91 |
| 3.0031 | NEXT MILLENNIUM REALTY LLC | C/O SANDERS EQUITIES LLC | 68 ARCH STREET | GREENWICH | CT | 06830 | Various | | Rent | | | | | $522,269.10 |
| 3.0032 | NJSEA | ONE DEKORTE PARK PLAZA | PO BOX 640 | LYNDHURST | NJ | 07071 | 01/07/2019 | | Expense Invoice | | | | | $4,108.14 |
| 3.0033 | ORKIN, LLC | 40-27 CRESCENT STREET | | LONG ISLAND CITY | NY | 11101-3803 | Various | | Expense Invoice | | | | | $4,147.68 |
| 3.0034 | PRECISE PLUMBING, INC. | 73 PORETE AVENUE | | NORTH ARLINGTON | NJ | 07031 | Various | | Expense Invoice | | | | | $32,959.26 |
| 3.0035 | PSE&G CO. | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | Various | 1509; 4607; 5900; 0406; 2904; 6709 | Expense Invoice | | | | | $47,828.12 |
| 3.0036 | PSEGLI | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 | Various | 4103; 0861; 0879 | Expense Invoice | | | | | $185,080.34 |
| 3.0037 | REPUBLIC SERVICES #695 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | 03/15/2020; 05/15/2020 | | Expense Invoice | | | | | $1,270.52 |
| 3.0038 | RIVIERA FINANCE | PO BOX 823394 | | PHILADELPHIA | PA | 19182-3394 | Various | | Expense Invoice | | | | | $40,546.00 |
| 3.0039 | ROLLING DOOR MANUFACTURING | 8214 NE 64TH STREET | | MIAMI | FL | 33166 | 07/13/2020; 07/16/2020 | | Expense Invoice | | | | | $580.25 |
| 3.0040 | SDC Blue | 22 CORTLANDT STREET | | NEW YORK | NY | 10007 | | | Intercompany Transactions | | | | | $947,289.00 |
| 3.0041 | SECAUCUS BLUE LLC | C/O C21 DEPT. STORES LLC | 22 CORTLANDT STREET | NEW YORK | NY | 10007 | Various | | Rent | | | | | $1,536,875.00 |
| 3.0042 | SENTRY AUTOMATIC FIRE PROTECTI | 735 FLANDERS ROAD | | FLANDERS | NY | 11901 | 02/25/2020 | | Expense Invoice | | | | | $1,086.25 |
| 3.0043 | SILLS CUMMIS & GROSS, PC | THE LEGAL CENTER | 1037 ONE RIVERFRONT PLAZA | NEWARK | NJ | 07102 | 07/08/2020 | | Expense Invoice | | | | | $1,950.17 |
| 3.0044 | SPECTRUM SIGNS | 185 SWEET HOLLOW ROAD | | OLD BETHPAGE | NY | 11804 | 02/14/2020; 04/07/2020 | | Expense Invoice | | | | | $33,669.60 |
| 3.0045 | STANDARD ELEVATOR CORP. | PO BOX 2204 | | CLIFTON | NJ | 07015 | Various | | Expense Invoice | | | | | $4,480.80 |
| 3.0046 | SUEZ WATER NEW JERSEY | PAYMENT CENTER | PO BOX 371804 | PITTSBURGH | PA | 15250-7804 | 07/02/2020; 07/22/2020; 07/31/2020 | | Expense Invoice | | | | | $1,574.73 |
| 3.0047 | TRANE U.S. INC. | PO BOX 406469 | | ATLANTA | GA | 30384-6469 | 03/10/2020 | | Expense Invoice | | | | | $1,440.00 |
| 3.0048 | USMC ELECTRIC INC | 80 HANKINS ROAD | | HILLSBOROUGH | NJ | 08844 | 11/08/2016 | | Expense Invoice | | | | | $150.00 |
| 3.0049 | VALLEY STREAM GREEN ACRES, LLC | PO BOX 844377 | | LOS ANGELES | CA | 90084 | Various | | Rent | | | X | | $883,333.30 |
| 3.0050 | WEST END PLUMBING | 5319 NOB HILL RD | | SUNRISE | FL | 33351 | 01/30/2020; 05/19/2020 | | Expense Invoice | | | | | $618.00 |
| 3.0051 | ZENFI NETWORKS, LLC | formerly CROSS RIVER FIBER LLC | 461 HEADQUARTERS PLAZA | MORRISTOWN | NJ | 07960 | 04/01/2020; 08/01/2020; 09/01/2020 | | Expense Invoice | | | | | $15,662.50 |

|  |  |  |  |  |  |  |  |  |  |  |  | Total | $12,740,840.17 |

---

**Fill in this information to identify the case:**

Debtor name: L.I. 2000, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12098

☐ Check if this is an amended filing

---

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:    Executory Contracts and Unexpired Leases**

---

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1    **State what the contract or lease is for and the nature of the debtor's interest**    See Exhibit

**State the term remaining**

**List the contract number of any government contract**

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Store # 88: Lease | 1,789 | | ADC BLUE LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | New York | NY | 10007 |
| 2.002 | Store # 95: Agreement of Lease | 4,376 | | C21 SDC BLUE LLC. | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | New York | NY | 10007 |
| 2.003 | Store # 30: Amendment to Lease | 266 | | NEXT MILLENNIUM REALTY LLC | Attn: Tammy Milledge | c/o Sanders Equities LLC | 68 Arch Street | Greenwich | CT | 06830 |
| 2.004 | Store # 95: Lease | 1,911 | | SECAUCUS BLUE LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | New York | NY | 10007 |
| 2.005 | Store # 95: Lease | 1,911 | | SECAUCUS BLUE LLC | Attn: Fabiana Mazzocco | ASG Equities | 175 Broadway | New York | NY | 10007 |

**Fill in this information to identify the case:**

Debtor name: L.I. 2000, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12098

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1  See Exhibit | | | ☐ D<br>☐ E/F<br>☐ G |

SCHEDULE H ATTACHMENT
9 Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.001 | C21 Department Stores Holdings LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.002 | C21 GA Blue LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.003 | C21 GA Blue LLC | 22 Cortlandt Street, New York, NY 10007 | Valley Stream Green Acres, LLC | PO Box 844377, Los Angeles, CA 90084 | | X | |
| 2.004 | C21 Philadelphia LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.005 | C21 Sawgrass Blue, LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.006 | Century 21 Department Stores LLC | 22 Cortlandt Street, New York, NY 10007 | C21 1972 Broadway LLC | 22 Cortlandt Street, New York, NY 10007 | | X | |
| 2.007 | Century 21 Department Stores LLC | 22 Cortlandt Street, New York, NY 10007 | C21 CC Blue LLC | 22 Cortlandt Street, New York, NY 10007 | | X | |
| 2.008 | Century 21 Department Stores LLC | 22 Cortlandt Street, New York, NY 10007 | C21 SI Blue LLC | 22 Cortlandt Street, New York, NY 10007 | | X | |
| 2.009 | Century 21 Department Stores LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.010 | Century 21 Department Stores of New Jersey, L.L.C. | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.011 | Century 21 Fulton LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.012 | Century 21 Gardens of Jersey, LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.013 | Century Paramus Realty, LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |
| 2.014 | Giftco 21 LLC | 22 Cortlandt Street, New York, NY 10007 | JPMorgan Chase Bank, N.A. | 131 South Dearborn 5th Floor, Chicago, IL 60603-5506 | X | | |

Fill in this information to identify the case:

Debtor name: L.I. 2000, Inc.

United States Bankruptcy Court for the: Southern District of New York

Case number: 20-12098

☐ Check if this is an
amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| 10/14/2020 | /s/ Norm Veit |
|---|---|
| Executed on | Signature of individual signing on behalf of debtor |
| | Norm Veit |
| | Printed name |
| | Chief Financial Officer & Chief Information Officer |
| | Position or relationship to debtor |